**RAINES FELDMAN LITTRELL LLP**
Kathy Bazoian Phelps (State Bar No. 155564)
kphelps@raineslaw.com
Miles Feldman (State Bar No. 173383)
mfeldman@raineslaw.com
Kyra E. Andrassy (State Bar No. 207959)
kandrassy@raineslaw.com
Timothy W. Evanston (State Bar No. 319342)
tevanston@raineslaw.com
1900 Avenue of the Stars, 19th Floor
Los Angeles, California 90067
Telephone: (310) 440-4100
Facsimile:  (310) 691-1943

*Counsel for Michele Vives,*
*Permanent Receiver*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MICHELE VIVES, as the Permanent Receiver for the Estate of 1inMM Capital LLC and its affiliates and subsidiaries,<br><br>        Plaintiff,<br><br>    v.<br><br>CITY NATIONAL BANK, an RBC Company,<br><br>        Defendant. | Case No.: 2:24-cv-01317<br><br>**COMPLAINT FOR:**<br><br>(1) **AIDING AND ABETTING FRAUD;**<br>(2) **AIDING AND ABETTING BEACH OF FIDUCIARY DUTIES;**<br>(3) **NEGLIGENCE; AND**<br>(4) **AVOIDANCE AND RECOVERY OF FRAUDULENT TRANSFERS**<br><br>**JURY TRIAL DEMANDED** |

1

COMPLAINT

10124909.1

Michele Vives, the Court-appointed permanent receiver (the "Receiver" or "Plaintiff") for the estate of 1inMM Capital, LLC ("1inMM Capital"), 1inMM Productions, LLC ("1inMM Productions"), and One N Million Productions, LLC ("One N Million Productions") (collectively, the "1inMM Entities" or the "Receivership Entities"), hereby alleges and complains against City National Bank ("Defendant" or "CNB") as follows:

## PRELIMINARY STATEMENT

1.      The Receiver brings this action solely in her capacity as the Receiver for the 1inMM Entities.

2.      This action seeks avoidance and recovery of at least $63,286,439.07 in actual fraudulent transfers that Zachary Horwitz aka Zach Avery ("Horwitz") caused the 1inMM Entities to transfer to CNB as repeated payments on a personal line of credit, Acct No. x9641 (the "Horwitz LOC"), that CNB allowed Horwitz to use to fund his massive Ponzi scheme.

3.      This action also seeks avoidance and recovery of actual fraudulent transfers that the 1inMM Entities made to CNB as the initial transferee in the form of deposits of investor funds at CNB after CNB was well on notice that Horwitz was engaged in fraudulent activity using the 1inMM Entities' accounts at CNB. The total amount of investor deposits into the 1inMM Entities' accounts was $710,489,295.50.

4.      This action further seeks to recover damages in an amount according to proof at trial that were caused by the conduct of CNB in aiding and abetting both the fraudulent scheme run by Horwitz through the 1inMM Entities and the breaches of fiduciary duties by Horwitz.

5.      This action also seeks to recover damages in an amount according to proof at trial that were caused by the negligent conduct of CNB in unreasonably maintaining a banking relationship with Horwitz and the 1inMM

Entities, in failing to terminate the relationship in light of the ongoing fraudulent scheme, and in providing deficient and atypical banking services for the 1inMM Entities.

6.     In the Ponzi scheme that Horwitz orchestrated through the 1inMM Entities from 2013 to April 2021, Horwitz lured in over $710 million from victims under the false pretense that he was acquiring distribution rights to films that he was selling to companies like Netflix, HBO, and Sony for distribution in Latin America. However, in reality, Horwitz did not sell even one such right and had no relationship whatsoever with Netflix or HBO or similar companies. Instead, he funded his scheme using investor dollars and repeated advances on the Horwitz LOC and then diverted that money for fraudulent purposes, such as paying fictitious returns to aggregators of investor groups and to fund extravagant purchases and expenses for his own benefit. Horwitz ran a classic Ponzi scheme through the 1inMM Entities and used both investor dollars and monies borrowed from CNB to fund the scheme.

7.     The thread that holds together a Ponzi scheme like the scheme that Horwitz ran is the ability of the fraudster to obtain funds to pay earlier investors promised returns. The success or failure of a Ponzi scheme is tied to the ability or inability of the operator of the scheme to continue the fraud and to attract new money into the scheme. Ponzi schemers use financial institutions both to handle the banking and to add an air of credibility to the scheme.

8.     CNB knowingly allowed itself to be used by Horwitz as part of the façade that enabled Horwitz to perpetrate the fraudulent scheme and to steal money from the 1inMM Entities. CNB handled all of the banking for the Ponzi scheme and maintained, monitored, and reviewed all of the business and personal accounts of Horwitz through which nearly all of the over approximately $710 million of victim funds was run.

3

COMPLAINT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

9.     CNB knowingly and substantially assisted Horwitz in the operation of his fraudulent scheme. CNB seeded Horwitz's Ponzi scheme with over $63 million in loan proceeds from the Horwitz LOC, knowingly allowing him to use CNB's money to bridge the gaps when Horwitz could not get new investor money in fast enough to pay promised returns to earlier investors. In the face of the extremely high velocity of cash moving among Horwitz's personal accounts, the Horwitz LOC account, and the accounts of the 1inMM Entities (which was almost always done on a same day basis in large, round numbers), CNB also knowingly allowed Horwitz to hide cash at the bank from his and the 1inMM Entities' creditors. CNB knowingly allowed Horwitz to maintain a credit balance on the Horwitz LOC, for months at a time, in an amount more than 65% higher than Horwitz's $1,140,000 limit. For example, in January 2016, CNB allowed Horwitz to stash as much as $1,889,043.84 in the Horwitz LOC account, and he kept a credit balance with an average of $1,136,642 for as long as almost two months.

10.     CNB knew that Horwitz repeatedly arranged for funds from the 1inMM Entities to be transferred to his personal account so that he could pay down the Horwitz LOC account, only to turn around and immediately borrow on the Horwitz LOC from CNB again. He did this more than 200 times in the span of eight years, transferring a total of more than $63 million from the 1inMM Entities to his personal account and then to the Horwitz LOC account and, each time he did these transfers on a nearly concurrent basis, most on the same day in the same amounts. Each one of those transfers to CNB was an actual fraudulent transfer, avoidable and recoverable by the Receiver.

11.     Horwitz ran more than $200 million through his personal accounts, most if not all which came from the 1inMM Entities and over $64 million of which CNB advanced on the Horwitz LOC to fund the scheme. With the intent

COMPLAINT

10124909.1

to hinder, delay and defraud creditors, Horwitz continually borrowed on the Horwitz LOC to pay earlier investors promised returns, and then in the name of the 1inMM Entities, he brought new money in from new investors to pay down the Horwitz LOC so he could free up credit to borrow when he next needed to pay returns to investors. Not one of these dollars flowing through CNB related to the business model Horwitz had described to CNB, and CNB knew that.

12.     Hundreds of millions of dollars were moving through CNB in ways that were entirely incompatible with any legitimate business. CNB had actual knowledge of the fraudulent nature of the transactions occurring among the business accounts, Horwitz personal accounts, and the Horwitz LOC account. CNB also knew there was no economic or business reason for the transfers among the personal and business accounts or to stash substantial sums in the Horwitz LOC account. CNB had actual knowledge of the hundreds of highly suspicious transactions that Horwitz ran though the personal and business accounts.

13.     The repeated and egregious badges of fraud in the money transfers among the business and personal accounts, along with the total absence of any legitimate banking transactions that would be consistent with the stated business model of the 1inMM Entities, and CNB's own inquiries to Horwitz, demonstrate CNB's actual knowledge that Horwitz was breaching his fiduciary duties and running a fraudulent scheme. CNB provided substantial assistance, and was indeed critical, in legitimizing the scheme and in facilitating it. CNB monitored and reviewed the activity in Horwitz's personal and business accounts and on the Horwitz LOC account yet failed to intervene and failed to stop feeding the scheme with new loans.

14.     The assistance that CNB provided to the Ponzi scheme supported the entire enterprise by allowing Horwitz to continue to lure in new investors and use CNB funds to pay fictitious returns and conceal the fraud. CNB was well-

COMPLAINT

positioned to stop the fraud and Horwitz's ongoing breaches of fiduciary duties. Instead, CNB substantially assisted the wrongful conduct.

15.     CNB engaged in a pattern of behavior that demonstrated its knowledge of the fraudulent scheme, which enabled the fraudulent scheme to continue for years, causing innocent investors to lose tens of millions of dollars. CNB ignored numerous red flags and fraudulent activity.

16.     CNB desired to gain more business from Horwitz, collect substantial fees and interest on the Horwitz LOC, and to cross-sell its suite of banking services. CNB was making money on the Horwitz LOC, knowing that Horwitz was immediately transferring large round dollar amounts to the 1inMM Entities, and then pulling money back from those entities to repay the Horwitz LOC. ████████ ████████████████████████████████████████████████████ ████████████████████████

17.     CNB knew there was no way that Horwitz could have been using millions of dollars for personal purposes, and the bank knew he was over-paying the Horwitz LOC account by hundreds of thousands of dollars on occasion to park money at the bank in classic money laundering patterns. CNB actively monitored the accounts, bent the rules, and engaged in atypical banking procedures to accommodate and assist Horwitz to run hundreds of millions of dollars through the bank in his fraudulent scheme.

18.     For years, CNB allowed Horwitz to maintain the illusion that the 1inMM Entities were a success, until April 5, 2021, when the scheme was terminated by the authorities. The SEC sued to freeze the assets, stop the fraud, and to ultimately place the 1inMM Entities into Receivership. The Department of Justice also filed an indictment against Horwitz on April 5, 2021. Horwitz pleaded guilty to one count of securities fraud and was sentenced to 20 years in prison and ordered to pay $230,361,884 in restitution.

COMPLAINT

10124909.1

19.     By the time Horwitz's scheme was unveiled, CNB had allowed over $1 *billion* to run back and forth and through Horwitz's business and personal accounts at CNB, leaving the 1inMM Entities with tens of millions of dollars of losses and allowing Horwitz to take over $32 million from the scheme for the benefit of himself, his family, friends, and related businesses.

20.     Horwitz, purportedly on behalf of the 1inMM Entities, as early as 2013, employed a complex web of fraudulent tactics that included self-dealing, fabricating fictitious distribution contracts with Netflix and HBO, among others, falsifying records, abusing the Horwitz LOC to float the scheme, and making substantial transfers among his personal and business accounts. All the while, investors unknowingly invested over $710 million into the fraudulent scheme.

21.     Following the Receiver's appointment, she undertook a detailed investigation into the 1inMM Entities' business conduct prior to April 5, 2021. The Receiver's investigation uncovered the details of the pervasive fraud that existed from the inception of Horwitz's scheme run through the 1inMM Entities. Based on detailed findings, the Receiver discovered that, under Horwitz's direction and control, the operations of the 1inMM Entities were a total sham and the operations were run by Horwitz as a classic Ponzi scheme.

22.     Following Horwitz's sentencing, the Department of Justice reported:

> For more than five years, Horwitz raised millions of dollars from investors, many of whom were personal friends, based on false claims that their money would be used to acquire film distribution rights, which then would be profitably licensed to online platforms such as Netflix and HBO.

> But the whole business was a lie. In reality, Horwitz's company neither acquired film rights nor entered into any distribution agreements with HBO or Netflix. The purported copies of film licensing agreements and distribution agreements were fake.

10124909.1

1
2
3
4

Instead of using the funds to acquire films and arrange distribution deals, Horwitz operated 1inMM Capital as a Ponzi scheme, using victims' money to repay earlier investors and to fund his own lavish lifestyle, including the purchase of his $6 million Beverlywood residence, luxury cars, and travel by private jet

5
6
7
8
9
10

23.     The bank statements of the CNB Accounts that show the massive flow of funds through Horwitz's personal and business accounts demonstrate that Horwitz's representations about the nature of his business activity were false. CNB has no defense of ignorance. CNB reviewed and questioned Horwitz about the bank accounts and took no action in response to incomplete, inconsistent, and incomprehensible explanations that CNB received from Horwitz.

11
12
13
14
15
16

24.     CNB failed to use the information that it obtained from its own investigation to do what industry regulations require – to close the account and stop the massive fraudulent scheme. Instead, CNB accepted over $63 million of transfers in repayment of its loans, and over $710 million in deposits made at CNB of property of the 1inMM Entities, all made with the actual fraudulent intent to hinder, delay, and defraud the creditors of the 1inMM Entities.

17
18
19
20
21
22
23

25.     CNB engaged in negligent practices, including failures to establish effective risk management and internal controls, violations of the Bank Secrecy Act (BSA) and 12 CFR Part 9, and deficiencies in its policies and procedures, including third-party risk management, enterprise change management, internal controls testing, regulatory issues management, operational risk event reporting, fraud risk management, and payments systems operations. CNB's negligent conduct allowed Horwitz to run a classic Ponzi scheme.

24

## JURISDICTION & VENUE

25
26
27

26.     This Court has jurisdiction over this proceeding under 15 U.S.C. § 77v(a), and 15 U.S.C. § 78aa because the proceeding is ancillary to the SEC 1inMM Action.

28

COMPLAINT

10124909.1

27.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391 because the acts and conduct that form the basis of Receiver's causes of action occurred primarily in California.

28.     Horwitz and the 1inMM Entities were all located in California.

29.     CNB is based in California with its headquarters located in Los Angeles, California so personal jurisdiction is appropriate pursuant to 28 U.S.C. § 1391(c).

30.     California has a materially greater interest than any other State in enforcing the rights and remedies granted under the California laws invoked in this Complaint. These rights and remedies promote strong fundamental public policies of the State of California.

## **PARTIES**

31.     Plaintiff Michele Vives is the Permanent Receiver for the 1inMM Entities. Plaintiff is a federally appointed receiver acting pursuant to Federal Rule of Civil Procedure 66, the provisions of 28 U.S.C. §§ 754, 959, and 1692, as well as this District Court's April 5, 2021 Preliminary Injunction and Order Appointing Permanent Receiver in the SEC 1inMM Action (the "Receivership Order").

32.     The Court appointed the Receiver to marshal and preserve all assets of the 1inMM Entities. The Receiver is authorized and empowered to investigate claims and commence legal actions for the benefit and on behalf of the Receivership Entities as the Receiver deems necessary and appropriate.

33.     The Receiver is authorized to file this action pursuant to the Receivership Order.

34.     The Receiver has standing to bring this action pursuant to Title 28, United States Code, Section 754, which provides that "[a] receiver appointed in any civil action or proceeding involving property, real, personal or mixed,

COMPLAINT

10124909.1

situated in different districts shall . . . be vested with complete jurisdiction and control of all such property with the right to take possession thereof [and] shall have capacity to sue in any district without ancillary appointment."

35.     Defendant City National Bank is an "insured depository institution" as that term is defined in 12 U.S.C. § 1813(c)(2), is a national banking association within the meaning of 12 U.S.C. § 1813(q)(1)(A) and is chartered and examined by the Office of the Comptroller of the Currency ("OCC"). CNB is headquartered in Los Angeles, California and is a subsidiary of Royal Bank of Canada.

## **RELATED PARTIES**

36.     Horwitz orchestrated the fraudulent scheme alleged in this Complaint and was the founder, 100% owner, managing member, and Chief Executive Officer of each of the 1inMM Entities.

37.     1inMM Capital was formed on September 13, 2013. The Operating Agreement of 1inMM Capital describes its purpose as "general consulting." Horwitz represented to CNB that 1inMM Capital was purportedly in the business of acquiring and licensing distribution rights in specific movies, primarily from Latin America, to major media companies. Horwitz described the primary business activity of 1inMM Capital as "feature film finance."

38.     One N Million Productions was formed on July 25, 2012 by Horwitz and was the initial business that Horwitz brought to CNB when he initiated his banking relationship with CNB. Horwitz described the primary business activity as "Film production." One N Million Productions was the predecessor to 1inMM Productions and stopped using a CNB account in this name in 2016.

39.     1inMM Productions was formed on January 10, 2013 by Horwitz purportedly to raise a film fund to produce and finance elevated genre films under $5 million for global audiences. ████████████████████████

████████████████████████████████████████

10124909.1

40.     Rogue Black, LLC is a film finance and production company in which Horwitz owned a 50% membership interest and invested approximately $21.5 million with using funds from the 1inMM Entities.

41.     LayJax Ventures LLC is an angel investment company in which Horwitz owned a 50% interest, which invested in early startup business ventures. Using 1inMM funds, Horwitz caused LayJax to invest $2.5 million with twelve separate startup business ventures that LayJax had sourced.

42.     ZJH Enterprise, LLC ("ZJH") is a California limited liability company that was formed in 2014. Horwitz is the managing member. Horwitz transferred $2,686,945.00 from his CNB personal account (x5270) to 14 different investment entities in which ZJH had an interest between December 1, 2016 through November 22, 2019.

43.     MJLZ Trust is a trust formed by Horwitz which owned the $5.5 million house that Horwitz purchased using investor funds.

## INFORMATION ALLEGATIONS

44.     Allegations made in this Complaint are based on information and belief. Plaintiff's information and belief is based on, inter alia, the investigation conducted by Plaintiff and Plaintiff's attorneys after their retention. Each and every allegation and factual contention contained in this Complaint has evidentiary support or, alternatively, is likely to have evidentiary support after reasonable opportunity for further investigation and discovery by Plaintiff and her counsel.

## FACTS COMMON TO ALL COUNTS

**A.     Procedural History of Receivership**

45.     On April 5, 2021, the United States Securities and Exchange Commission ("SEC") brought an emergency action in the United States District

COMPLAINT

10124909.1

Court for the Central District of California (the "Court") pursuant to authority conferred on it by Section 20(b) of the Securities Act, 15 U.S.C. § 77t(b), and Sections 21(d) and 21(e) of the Exchange Act, 15 U.S.C. §§ 78u(d) and 78u(e). The action sought to restrain and enjoin Horwitz and 1inMM Capital, LLC ("1inMM Capital") from engaging in the acts, practices, and courses of business described in its Complaint filed that day. *SEC v. Horwitz and 1inMM Capital, LLC*, No. 2:21-cv-02927 (C.D. Cal.) (the "SEC Action").

46. The SEC also sought an emergency asset freeze, which the Court granted on April 5, 2021.

47. Also on April 5, 2021, the United States Attorney's Office for the Central District of California filed a criminal complaint charging Horwitz with: (1) five counts of securities fraud, in violation of Section 10(b) of the Exchange Act, SEC Rule 10b-5, and 15 U.S.C. §78ff; (2) six counts of wire fraud, in violation of 18 U.S.C. § 1343; and (3) two counts of aggravated identify theft, in violation of 18 U.S.C. § 1028A(a)(l). *United States v. Horwitz*, No. 2:21-cr-00214-MCS-1 [Dkt. 25] (the "Criminal Action"). Horwitz was indicted on May 4, 2021.

48. Horwitz pleaded guilty to one count of securities fraud as set forth in the Plea Agreement for Defendant Zachary Joseph Horwitz [Criminal Action Dkt. 45]. Horwitz was sentenced to 20 years in prison.

49. On January 14, 2022, the Court appointed Michele Vives of Douglas Wilson Companies to serve as permanent receiver over 1inMM Capital and its affiliates [SEC Action Dkt. 70].

50. On February 7, 2024, the SEC filed a Consent of Zachary Horwitz to Entry of Final Judgment in the SEC Action [SEC Action Dkt. 313] and the Final Judgment as to Defendant Zachary J. Horwitz was entered on February 15, 2024 [SEC Action Dkt. 323] (the "Final Judgment"). The proposed Final

COMPLAINT

1   Judgment states that Horwitz is "liable for disgorgement of $62,847,901.05,

2   representing net profits gained as a result of the conduct alleged in the

3   Complaint."

4   **B.    Horwitz Operated a Ponzi Scheme Through The 1inMM**

5   **Entities**

6   51.    Horwitz, a Los Angeles based actor, operated a Ponzi scheme

7   through the 1inMM Entities, raising over $710 million from investors through

8   several placement agents, and aggregators.

9   52.    Horwitz began the scheme in 2013 and it continued until the Federal

10  Bureau of Investigation ("FBI") arrested him in 2021.

11  53.    From beginning to end, CNB supported Horwitz and his fraudulent

12  scheme, providing all of the banking services that enabled the scheme to flourish.

13  Beginning as early as March 14, 2013, and continuing for eight years, CNB

14  substantially assisted Horwitz by lending him over $63 million of funds on the

15  personal revolving Horwitz LOC and permitting him to transfer those and other

16  funds at will between his business and personal accounts to fund his scheme in

17  patterns that clearly bore no relationship to the business Horwitz had represented

18  to CNB he was conducting.

19  54.    Horwitz represented to CNB that he had experience and

20  relationships in the media content distribution industry, that he and 1inMM had

21  existing business relationships with HBO and Netflix, and that he could use his

22  experience and connections to acquire and sell distribution rights in movies to

23  Netflix and HBO for a profit.

24  55.    ███████████████████████████████████████████

25  ████████████████████████████████████████████████████

26  ████████████████████████████████████████████████████

27  ████████████████████████████████████████████████████

28

COMPLAINT

10124909.1

1

2

3       56.     In reality, neither the 1inMM Entities nor Horwitz had any

4   relationship with either HBO or Netflix and never licensed any movie rights to

5   either company. Horwitz admitted in his Plea Agreement that "1inMM Capital

6   had not entered into the asserted distribution agreements with the online

7   streaming platforms and the purported copies of the distribution agreements were

8   fake."

9       57.     Horwitz sold 1inMM Capital promissory notes to his victims. To

10  persuade his victims to make those investments, Horwitz showed victims

11  numerous fictitious documents to substantiate his claimed deals with HBO and

12  Netflix, including numerous fake movie distribution agreements and emails. But

13  Horwitz had no actual business relationship with either Netflix of HBO.

14      58.     In Horwitz's Plea Agreement, Horwitz acknowledged:

15

16      To raise funds for 1inMM Capital's purported business activities,
        [Horwitz] solicited investments from the investors by offering to sell
17      them promissory notes issued by 1inMM Capital and signed by
        [Horwitz]. The promissory notes guaranteed a specific payment on a
18      specified maturity date, typically six or twelve months in the future.
        Each note listed the principal amount of money borrowed, which
19      typically ranged from approximately $35,000 to $1.5 million, as well
        as the specified amount to be paid at maturity, a calculated return that
20      ranged from 25 to 45 percent.
21

22      59.     Horwitz raised the funds for his scheme primarily from five

23  principal aggregators, namely JJMT Capital LLC ("JJMT"), Movie Fund LLC,

24  SAC Advisory Group, LLC, Vausse Films and Pure Health Enterprises (the

25  "Aggregators"). These Aggregators raised funds from more than 200 end-

26  investors, some of whom raised funds from further downstream end-investors.

27

28

60.     Horwitz told the Aggregators, other investors, and CNB that the purpose of the 1inMM offering was to finance 1inMM's acquisition and licensing of distribution rights in specific movies, primarily from Latin America, to major media companies, mostly Netflix or HBO.

61.     Horwitz represented to investors that he would use the proceeds from the promissory notes to purchase rights to specific movies, to license those rights to HBO or Netflix, and to use the profits to repay the note.

62.     Horwitz acknowledged in his Plea Agreement:

> In connection with the sale of these promissory notes, [Horwitz] falsely represented that 1inMM Capital would use the principal amount of money invested pursuant to each note to purchase distribution rights for the film(s) specified as collateral for the note. [Horwitz] also falsely represented that 1inMM Capital would satisfy its obligations under each note through the profits that 1inMM Capital would obtain by acquiring and licensing the distribution rights to the film(s) specified in each note. . . However, as [Horwitz] then knew, his representations concerning 1inMM Capital's business activities and the promissory notes themselves were false and deceptive because 1inMM Capital generally did not and would not acquire or possess the film distribution rights for the films specified as collateral in the promissory notes, and 1inM Capital did not and would not enter into any distribution agreements with the online streaming platforms for these specified films.

63.     Horwitz represented to these Aggregators and victims that he and 1inMM would profit from these transactions by selling the movie rights to HBO or Netflix at a profit in excess of the profits paid to investors, and that Horwitz and 1inMM would retain this excess. Yet not one dollar of profits or, for that matter, any other receipts, were ever received from HBO or Netflix.

64.     Horwitz represented that revenue would be generated by receiving a percentage of the gross receipts that HBO generated from exploiting film rights and by retaining a portion of the profit margin from Netflix-specific transactions. He further represented that additional revenue would be generated following the

1     repayment of notes used to finance the acquisition of content rights and the

2     expiration of an initial 3-year sublicensing period with platforms such as HBO

3     and Netflix. At that point, Horwitz would supposedly retain rights to that content

4     for an additional period of years, which would enable him to continue licensing

5     the content to other parties for his sole financial benefit.

6         65.     In fact, 1inMM had no revenue from those sources, or any legitimate

7     business activity. Instead, Horwitz paid returns to existing investors solely from

8     new investor money or money borrowed from CNB on the Horwitz LOC, thereby

9     fraudulently raising more than $710 million before his Ponzi scheme collapsed.

10        66.     Instead of acquiring and licensing movie rights, Horwitz diverted

11    and misapplied investor funds—the "movements of funds [were] consistent with

12    a Ponzi scheme," the FBI concluded, as "incoming investor money was used to

13    repay investors for previous investments. In some instances, the investors were

14    repaid with their own money. In addition, funds were sent to the Horwitz personal

15    account." The FBI thus found that the frequent transfers that kept 1inMM afloat

16    reflected "a Ponzi scheme rather than legitimate business along the lines of what

17    Horwitz described to his investors."

18        67.     Horwitz used the money loaned by CNB on the Horwitz LOC and

19    the money invested in the 1inMM Entities to pay earlier investors and also for

20    his own personal expenses including, but not limited to, extravagant trips to Las

21    Vegas, flights on chartered jets, payments for high-end automobiles, a

22    subscription service for luxury watches, and the purchase of a multi-million-

23    dollar home.

24        68.     New investor dollars started to dry up in late 2019.

25        69.     Horwitz and 1inMM then stopped making payments to investors for

26    the outstanding Promissory Notes.

27

28

COMPLAINT

10124909.1

1    70.    The last payment Horwitz made on the Horwitz LOC was on

2    November 14, 2019, and the last advance from CNB on the Horwitz LOC was

3    on December 12, 2019.

4    71.    The unlawful and fraudulent nature of Horwitz's enterprise was

5    revealed on April 5, 2021, when the SEC filed a civil complaint, and the DOJ

6    Action was filed based on Horwitz's wrongful conduct.

7    **C.    Involvement of Others**

8    72.    Horwitz acted in his own interests and to the detriment of the

9    1inMM Entities. Horwitz ran the scheme only for his own benefit. Horwitz totally

10   disregarded and abandoned the interests of the 1inMM Entities and looted their

11   assets for his own use. The 1inMM Entities realized no benefit from Horwitz's

12   scheme.

13   73.    Horwitz fully controlled the 1inMM Entities from 2013 to 2021, and

14   he adversely dominated the 1inMM Entities from their inception through the date

15   of his arrest on April 5, 2021. The 1inMM Entities in whose shoes the Receiver's

16   now stands could not have discovered the fraudulent nature of the transfers made

17   to CNB or the wrongful conduct of Horwitz until the scheme was revealed on

18   April 5, 2021.

19   74.    Horwitz, as the dominant and controlling management of the

20   1inMM Entities, was engaged in fraud and breaches of fiduciary duties. Horwitz

21   would not cause the 1inMM Entities to sue him or CNB, nor would he pursue

22   recovery of the fraudulent transfers made to CNB that he caused. Horwitz's

23   control of management was so extensive that it precluded discovery of the

24   wrongful conduct by anyone else in management, and discovery could not be

25   made until the wrongful conduct of Horwitz ended. All statutes of limitations

26   were tolled because Horwitz's wrongful conduct and his control made discovery

27   impossible by anyone else in management.

28

COMPLAINT

10124909.1

75.     Julio Hallivis ("Hallivis") and Gustavo Montaudon ("Montaudon") were two other individuals who were in management of the 1inMM Entities. But Horwitz totally concealed his fraudulent scheme and his breaches of fiduciary duties from them. At all times prior to April 5, 2021, Hallivis and Montaudon were totally unaware of the fraudulent activity at the 1inMM Entities, of Horwitz's breaches of fiduciary duties, and of the fraudulent transfers to CNB that Horwitz made and orchestrated.

76.     Had Hallivis and Montaudon been aware of the wrongful conduct of Horwitz, they could have taken steps to report and stop the wrongful conduct.

77.     Hallivis was a film director and producer who worked with Horwitz and 1inMM. Hallivis is identified as a principal at 1inMM Capital pursuant to the 1inMM Capital "Annual Report" from 2015.

78.     In that Annual Report, Hallivis is described as a principal with the following duties and responsibilities:

> Julio is responsible for bookkeeping, content acquisition, foreign sales agent relations and head of our Latin America distribution arm. Julio has an unprecedented knowledge of film production that allows him to have the ability of spotting projects at an early stage with the potential to become extremely profitable prior to being shopped at a film market. With these tools, Julio works closely with foreign sales agents to pinpoint projects for acquisition prior to them going on the market and eliminating the chance of a higher acquisition cost. Additionally, Julio has strong roots within the Latin American film landscape that allows 1inMM Capital to get inside access into an extremely difficult territory to capitalize. Julio is a credited commercial and film producer working with brands such as Porsche, Audi and Volkswagen prior to getting into film distribution.

79.     Additionally, Montaudon is described as a principal with the following duties and responsibilities:

> Gustavo is responsible for output deal relations with Netflix, Sony and HBO. Gustavo is a veteran in the business of distribution and acquisitions for Latin America. With over three decades of experience, his knowledge of the industry is unsurpassable. Gustavo founded Alebrije Entertainment, a leading programming distribution company for high quality products for television. This venture allowed him to negotiate multiple successful output deals with prominent companies such as Netflix, Sony Worldwide and HBO in

18

10124909.1

Latin America, in addition to distributing Mexican films in the United States Hispanic video market. Prior to forming Alebrije Entertainment, Gustavo was Vice President of TV Distribution in Latin America for 20th Century Fox for 28 years, where he oversaw all sales of TV and Theatrical product in Latin America, including Video On Demand, Pay-Per- View, Free TV, Basic Cable, Internet and Syndication. Gustavo was credited for creating synergies between Fox divisions in Mexico and Latin America to launch Theatrical movies and DVD releases of movies, sequels, TV series and the licensing of products.

### D.    The CNB Accounts and CNB's Role in the Fraudulent Scheme

80.    CNB had a long term and extensive relationship with Horwitz and the 1inMM Entities.

81.    The following accounts were maintained by CNB for the benefit of Horwitz and his business entities (collectively, the "CNB Accounts") at various times from 2013 through April 5, 2021, when the fraudulent scheme was exposed:

| Bank Account Name | Reference Name | Account Number |
|---|---|---|
| 1INMM Capital, LLC | 1inMM Business Account #1 | XXXXX0290 |
| 1INMM Capital, LLC | 1inMM Business Account #2 | XXXXX2944 |
| Zachary Horwitz | Horwitz Personal Account | XXXXX5270 |
| 1INMM Capital, LLC | 1inMM Productions Account | XXXXX1130 |
| Zachary Horwitz | Horwitz LOC Account | XXXXX9641 |
| One N Million Productions, LLC | One N Million Productions Account | XXXXX0616 |
| Rogue Black, LLC | Rogue Black Account | XXXXX1710 |
| LayJax Ventures LLC | LayJax Account | XXXXX7302 |
| MJLZ Trust | MJLZ Trust Account | XXXXX0501 |

82.    From 2013 through April 5, 2021, CNB opened and maintained both personal accounts for Horwitz and business accounts for his entities. During the time of the acts alleged herein, all of Horwitz's banking was done at CNB.

83.    ████████████████████████████████████████ ██████████████████████████████████████████████ ██████████████████████████████████ CNB knew that Horwitz

19

10124909.1

1   was moving funds back and forth between his personal and business accounts.

2       84.    During the years 2013 through 2021—the approximate duration of

3   the Ponzi scheme—more than $200 million flowed through Horwitz's personal

4   bank account.

5       85.    Horwitz repeatedly moved money in roundtrip transactions and

6   transferred substantial sums back and forth among his personal and business

7   accounts and the Horwitz LOC.

8       86.    During the eight-year life of his scheme, Horwitz spent over $32

9   million on private plane travel, fancy cars, jewelry, a multi-million home, and

10  other luxury items, and spent money for the benefit of his friends, family, and

11  affiliates, using funds out of 1inMM's accounts.

12  **Transfers from 1inMM Entities to Horwitz**

13      87.    On at least 375 occasions, from February 4, 2013 to April 2, 2021,

14  Horwitz transferred funds from the 1inMM Entities' accounts to his personal

15  account (x5270), in amounts totaling at least $122,473,328.85, as set forth in

16  more detail in the following four paragraphs.

17      88.    From October 9, 2013 through March 11, 2021, Horwitz transferred

18  the sum of at least $111,711,776.03 from the business account of 1inMM Capital

19  (Acct. No. 0290) to his personal account (Acct. No. 5270), in 313 different

20  transfers.

21      89.    From March 14, 2018 through March 9, 2021, Horwitz transferred

22  the sum of at least $8,312,231.00 from the business account of 1inMM Capital

23  (Acct. No. 2944) to his personal account (Acct. No. 5270), in 20 different

24  transfers.

25      90.    From March 14, 2013, through April 2, 2021, Horwitz transferred

26  the sum of at least $2,307,621.82 from the business account of 1inMM

27  Productions (Acct. No. 1130) to his personal account (Acct. No. 5270), in 32

28

10124909.1

1  different transfers.

2      91.   From February 4, 2013, through January 27, 2015, Horwitz

3  transferred the sum of at least $141,700 from the business account of One N

4  Million Productions (Acct. No. 0616) to his personal account (Acct. No. 5270),

5  in 10 different transfers.

6      92.   A list of the funds that Horwitz directed to his personal bank account

7  from the business accounts of 1inMM Entities, virtually all of which are round

8  even numbers, is as follows:

| Date | Stmt Amount | From Account Name | To Account Name |
|---|---|---|---|
| 02/04/13 | $10,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 02/28/13 | $3,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 03/14/13 | $58,875.00 | x1130 1nMM Productions | x5270 Personal |
| 03/21/13 | $19,687.00 | x1130 1nMM Productions | x5270 Personal |
| 05/30/13 | $110,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 06/20/13 | $88,700.00 | x1130 1nMM Productions | x5270 Personal |
| 09/23/13 | $81,562.00 | x1130 1nMM Productions | x5270 Personal |
| 10/09/13 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/13 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/16/13 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/25/13 | $205,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/31/13 | $1,600.00 | x1130 1nMM Productions | x5270 Personal |
| 11/12/13 | $1,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 11/26/13 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/17/13 | $2,400.00 | x0616 OneNMM Productions | x5270 Personal |
| 12/17/13 | $8,000.00 | x1130 1nMM Productions | x5270 Personal |
| 12/31/13 | $361,406.25 | x1130 1nMM Productions | x5270 Personal |
| 01/23/14 | $260,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/14 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/14 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/20/14 | $60,000.00 | x1130 1nMM Productions | x5270 Personal |
| 03/27/14 | $37,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/07/14 | $210,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/01/14 | $52,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/07/14 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/03/14 | $221,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/05/14 | $500.00 | x0616 OneNMM Productions | x5270 Personal |
| 06/17/14 | $165,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/24/14 | $212,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

COMPLAINT

| | | | |
|---|---|---|---|
| 06/26/14 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/26/14 | $64,830.32 | x1130 1nMM Productions | x5270 Personal |
| 07/03/14 | $107,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/14/14 | $4,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/22/14 | $1,100.00 | x0616 OneNMM Productions | x5270 Personal |
| 07/25/14 | $400.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/06/14 | $235,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/19/14 | $50,781.25 | x1130 1nMM Productions | x5270 Personal |
| 10/03/14 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/03/14 | $75,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/06/14 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/06/14 | $127,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/07/14 | $30,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/14/14 | $236,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/31/14 | $18,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/10/14 | $1,200.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/10/14 | $10,700.00 | x0616 OneNMM Productions | x5270 Personal |
| 11/18/14 | $32,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/14 | $37,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/22/14 | $335,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/24/14 | $50,000.00 | x1130 1nMM Productions | x5270 Personal |
| 12/26/14 | $36,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/29/14 | $250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/29/14 | $408,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/05/15 | $155,175.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/07/15 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/12/15 | $81,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/21/15 | $36,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/26/15 | $1,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 01/26/15 | $2,000.00 | x1130 1nMM Productions | x5270 Personal |
| 01/27/15 | $2,000.00 | x0616 OneNMM Productions | x5270 Personal |
| 01/27/15 | $61,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/29/15 | $33,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/02/15 | $172,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/15 | $4,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/12/15 | $265,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/17/15 | $263,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/02/15 | $48,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/10/15 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/16/15 | $19,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/19/15 | $4,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/30/15 | $500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/01/15 | $148,000.00 | x1130 1nMM Productions | x5270 Personal |
| 04/01/15 | $225,250.00 | x0290 1nMM Capital #1 | x5270 Personal |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 04/02/15 | $325,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/15 | $97,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/22/15 | $216,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/09/15 | $253,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/09/15 | $265,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/23/15 | $266,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/01/15 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/02/15 | $51,480.00 | x1130 1nMM Productions | x5270 Personal |
| 07/06/15 | $532,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/31/15 | $170,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/31/15 | $235,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/10/15 | $416,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/24/15 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/01/15 | $266,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/03/15 | $490,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/08/15 | $266,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/14/15 | $195,675.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/18/15 | $102,450.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/21/15 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/05/15 | $345,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/05/15 | $680,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/15 | $375,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/15 | $285,950.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/09/15 | $1,900.00 | x1130 1nMM Productions | x5270 Personal |
| 11/19/15 | $258,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/20/15 | $675,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/24/15 | $590,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/15 | $485,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/02/15 | $375,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/21/15 | $2,800.00 | x1130 1nMM Productions | x5270 Personal |
| 01/04/16 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/04/16 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/19/16 | $655,900.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/19/16 | $678,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/27/16 | $690,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/24/16 | $385,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/16 | $690,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/16 | $725,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/31/16 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/16 | $780,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/19/16 | $680,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/25/16 | $905,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/26/16 | $210,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 05/12/16 | $615,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/16 | $635,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/16/16 | $812,500.00 | x1130 1nMM Productions | x5270 Personal |
| 05/20/16 | $446,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/20/16 | $910,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/26/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/27/16 | $960,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/16 | $318,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/29/16 | $912,565.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/25/16 | $588,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/27/16 | $740,105.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/28/16 | $605,900.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/04/16 | $610,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/11/16 | $697,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/16/16 | $440,105.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/19/16 | $342,600.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/22/16 | $310,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/24/16 | $550,240.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/29/16 | $390,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/23/16 | $515,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/23/16 | $520,670.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/16 | $427,230.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/30/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/30/16 | $390,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/11/16 | $636,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/13/16 | $990,820.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/18/16 | $860,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/16 | $340,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/16 | $877,230.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/31/16 | $810,550.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/02/16 | $762,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/08/16 | $794,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/22/16 | $820,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/16 | $598,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/16 | $633,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/16 | $271,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/27/16 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/17 | $605,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/23/17 | $520,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $730,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $890,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/26/17 | $548,750.00 | x0290 1nMM Capital #1 | x5270 Personal |

24

10124909.1

| | | | |
|---|---|---|---|
| 01/31/17 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/31/17 | $925,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/09/17 | $400,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/09/17 | $935,950.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/17 | $520,310.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/14/17 | $625,450.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/14/17 | $710,560.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/21/17 | $824,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/21/17 | $873,550.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/28/17 | $610,700.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/01/17 | $845,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $166,847.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $575,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $705,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/23/17 | $764,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/23/17 | $830,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/29/17 | $665,200.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/03/17 | $790,655.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $548,870.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $597,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $705,980.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $946,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/17 | $935,850.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/28/17 | $912,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $655,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $720,240.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $727,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $876,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/18/17 | $850,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/11/18 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/16/18 | $990,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/14/18 | $125,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/21/18 | $950,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/28/18 | $700,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/28/18 | $800,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/18 | $900,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/28/18 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/09/18 | $15,000.00 | x1130 1nMM Productions | x5270 Personal |
| 04/09/18 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/11/18 | $715,870.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/18 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/30/18 | $107,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/01/18 | $185,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/07/18 | $105,000.00 | x2944 1nMM Capital #2 | x5270 Personal |

25

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 05/15/18 | $957,500.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/16/18 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/16/18 | $950,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 06/04/18 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/04/18 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/06/18 | $150,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 06/19/18 | $550,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 09/19/18 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/24/18 | $125,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/02/18 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/18 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/22/18 | $30,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 10/22/18 | $735,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 10/23/18 | $494,575.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/18 | $270,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/26/18 | $55,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $140,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $995,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/09/18 | $75,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/09/18 | $495,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/18 | $187,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/16/18 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/19/18 | $550,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 11/20/18 | $475,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/26/18 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/18 | $995,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/07/18 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/14/18 | $450,000.00 | x0290 1nMM Capital #1 | x5270Personal |
| 12/14/18 | $730,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 12/20/18 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/14/19 | $100,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 01/15/19 | $430,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/15/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/19 | $86,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/19 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/22/19 | $450,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/30/19 | $450,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/07/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/08/19 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/11/19 | $152,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/12/19 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/19/19 | $300,000.00 | x1130 1nMM Productions | x5270 Personal |

26

COMPLAINT

| | | | |
|---|---|---|---|
| 02/20/19 | $150,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 02/20/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/22/19 | $800,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/25/19 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/01/19 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/14/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/18/19 | $425,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/20/19 | $82,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/26/19 | $370,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/29/19 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/29/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/03/19 | $635,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/08/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/09/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/15/19 | $790,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/15/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/19 | $190,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/19 | $250,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/08/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/10/19 | $102,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/13/19 | $76,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/22/19 | $932,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/29/19 | $50,000.00 | x1130 1nMM Productions | x5270 Personal |
| 06/03/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/03/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/10/19 | $690,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/16/19 | $764,850.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/12/19 | $227,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/12/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/28/19 | $80,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/28/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/30/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/12/19 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/12/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/13/19 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/17/19 | $856,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/18/19 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/19 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/19 | $115,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 09/27/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/02/19 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/03/19 | $940,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/19 | $204,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/13/19 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/13/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/19 | $850,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/10/19 | $250,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/12/19 | $1,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 12/12/19 | $16,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/13/19 | $11,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/13/20 | $205,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/21/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/29/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/30/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/31/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/03/20 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/07/20 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/13/20 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/18/20 | $5,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/27/20 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/03/20 | $250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/03/20 | $140,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/05/20 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/11/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/31/20 | $7,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/07/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/16/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/20 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/29/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/29/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/06/20 | $6,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/14/20 | $7,300.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/01/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/16/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/17/20 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/30/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/08/20 | $3,500.00 | x1130 1nMM Productions | x5270 Personal |
| 08/24/20 | $18,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/31/20 | $25,000.00 | x1130 1nMM Productions | x5270 Personal |

28

10124909.1

| 1 | | | | |
|---|---|---|---|---|
| | 09/01/20 | $14,000.00 | x1130 1nMM Productions | x5270 Personal |
| 2 | 09/14/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 3 | 09/15/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 09/21/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 4 | 10/02/20 | $24,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 10/07/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 5 | 10/13/20 | $12,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 6 | 10/21/20 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 10/30/20 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 7 | 11/02/20 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 11/05/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 8 | 11/10/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 9 | 11/13/20 | $12,500.00 | x1130 1nMM Productions | x5270 Personal |
| | 11/18/20 | $6,400.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10 | 11/30/20 | $7,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 11/30/20 | $9,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11 | 12/02/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12 | 12/08/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 12/14/20 | $11,057.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 13 | 12/22/20 | $12,497.03 | x0290 1nMM Capital #1 | x5270 Personal |
| 14 | 12/28/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 01/04/21 | $6,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 15 | 01/07/21 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 16 | 02/03/21 | $1,000.00 | x1130 1nMM Productions | x5270 Personal |
| | 02/09/21 | $1,000.00 | x1130 1nMM Productions | x5270 Personal |
| 17 | 02/09/21 | $2,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 18 | 02/12/21 | $23,756.00 | x2944 1nMM Capital #2 | x5270 Personal |
| | 03/01/21 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 19 | 03/05/21 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 03/09/21 | $49,975.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 20 | 03/11/21 | $12,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 21 | 03/11/21 | $18,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| | 03/12/21 | $4,000.00 | x1130 1nMM Productions | x5270 Personal |
| 22 | 03/15/21 | $4,000.00 | x1130 1nMM Productions | x5270 Personal |
| 23 | 03/16/21 | $3,300.00 | x1130 1nMM Productions | x5270 Personal |
| | 03/18/21 | $2,500.00 | x1130 1nMM Productions | x5270 Personal |
| 24 | 03/22/21 | $1,700.00 | x1130 1nMM Productions | x5270 Personal |
| | 04/02/21 | $6,000.00 | x1130 1nMM Productions | x5270 Personal |
| 25 | **TOTAL** | **$122,473,328.85** | | |

COMPLAINT

10124909.1

**Transfers from Horwitz to 1inMM Entities**

93.    Horwitz, on at least 491 occasions, transferred funds from his personal account to the 1inMM Entities' accounts, in amounts totaling at least $90,253,659.82. These transfers too were virtually all even round numbers, which are identified as follows:

| Date | Stmt Amount | From Account Name | To Account Name |
|------|-------------|-------------------|-----------------|
| 02/04/13 | -$30,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/04/13 | -$30,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/22/13 | -$20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/01/13 | -$1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/04/13 | -$65,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/05/13 | -$112,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/13/13 | -$2,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/13/13 | -$500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/14/13 | -$12,500.00 | x5270 Personal | x1130 1nMM Productions |
| 04/03/13 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/09/13 | -$18,768.00 | x5270 Personal | x1130 1nMM Productions |
| 04/11/13 | -$21,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/16/13 | -$31,840.00 | x5270 Personal | x1130 1nMM Productions |
| 04/22/13 | -$3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/29/13 | -$550.00 | x5270 Personal | x1130 1nMM Productions |
| 05/06/13 | -$100.00 | x5270 Personal | x1130 1nMM Productions |
| 05/28/13 | -$1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/29/13 | -$25,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/06/13 | -$100,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/26/13 | -$20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/10/13 | -$4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/06/13 | -$50,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/19/13 | -$100.00 | x5270 Personal | x0616 OneNMM Productions |
| 09/09/13 | -$3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/08/13 | -$5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/08/13 | -$3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/08/13 | -$300.00 | x5270 Personal | x1130 1nMM Productions |
| 10/25/13 | -$400.00 | x5270 Personal | x1130 1nMM Productions |
| 10/31/13 | -$1,600.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/31/13 | -$1,600.00 | x5270 Personal | x1130 1nMM Productions |
| 11/01/13 | -$15.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/07/13 | -$6,200.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/15/13 | -$42,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/21/13 | -$250.00 | x5270 Personal | x1130 1nMM Productions |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 12/10/13 | -$5,900.00 | x5270 Personal | x1130 1nMM Productions |
| 12/17/13 | -$10,460.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/17/13 | -$1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/19/13 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/02/14 | -$250.00 | x5270 Personal | x1130 1nMM Productions |
| 01/07/14 | -$2,900.00 | x5270 Personal | x1130 1nMM Productions |
| 01/13/14 | -$250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/16/14 | -$1,700.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/21/14 | -$41,154.00 | x5270 Personal | x1130 1nMM Productions |
| 01/31/14 | -$400.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/14 | -$350.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/14 | -$25.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/10/14 | -$3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 02/19/14 | -$110,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/19/14 | -$26,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/14 | -$1,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/14 | -$100.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/05/14 | -$500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/10/14 | -$6,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/10/14 | -$2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/11/14 | -$92,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/20/14 | -$1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/02/14 | -$260,050.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/07/14 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 04/07/14 | -$30.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/15/14 | -$25.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/16/14 | -$25,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/16/14 | -$9,140.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/21/14 | -$300.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/28/14 | -$58,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/07/14 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/08/14 | -$810.00 | x5270 Personal | x1130 1nMM Productions |
| 05/15/14 | -$500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/15/14 | -$350.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/19/14 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/19/14 | -$8,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/21/14 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/02/14 | -$2,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/02/14 | -$20.00 | x5270 Personal | x0616 OneNMM Productions |
| 06/05/14 | -$300.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/14 | -$37,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/09/14 | -$2,270.00 | x5270 Personal | x1130 1nMM Productions |
| 06/17/14 | -$2,600.00 | x5270 Personal | x1130 1nMM Productions |
| 06/23/14 | -$225,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/23/14 | -$400.00 | x5270 Personal | x0290 1nMM Capital #1 |

31

COMPLAINT

| | | | | |
|---|---|---|---|---|
| 06/23/14 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 06/26/14 | -$118,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/02/14 | -$1,050.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/07/14 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/10/14 | -$1,860.34 | x5270 Personal | x1130 1nMM Productions |
| 07/14/14 | -$48,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/21/14 | -$1,200.00 | x5270 Personal | x0616 OneNMM Productions |
| 07/22/14 | -$1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/22/14 | -$140.00 | x5270 Personal | x1130 1nMM Productions |
| 07/25/14 | -$400.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/01/14 | -$250.00 | x5270 Personal | x1130 1nMM Productions |
| 08/05/14 | -$108,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/07/14 | -$1,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/14 | -$110.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/13/14 | -$700.00 | x5270 Personal | x1130 1nMM Productions |
| 08/25/14 | -$30.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/28/14 | -$1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/02/14 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/02/14 | -$25.00 | x5270 Personal | x0616 OneNMM Productions |
| 09/12/14 | -$14,500.00 | x5270 Personal | x1130 1nMM Productions |
| 09/18/14 | -$25.00 | x5270 Personal | x0616 OneNMM Productions |
| 09/29/14 | -$1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/29/14 | -$1,666.67 | x5270 Personal | x1130 1nMM Productions |
| 09/29/14 | -$333.33 | x5270 Personal | x1130 1nMM Productions |
| 10/03/14 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/14 | -$2.00 | x5270 Personal | x0616 OneNMM Productions |
| 10/07/14 | -$12,327.63 | x5270 Personal | x1130 1nMM Productions |
| 10/14/14 | -$240,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/14 | -$175,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/20/14 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/03/14 | -$3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/10/14 | -$6,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | -$3,500.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | -$1,200.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/13/14 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/13/14 | -$1,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/18/14 | -$4,457.00 | x5270 Personal | x1130 1nMM Productions |
| 12/01/14 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/02/14 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/09/14 | -$500.00 | x5270 Personal | x1130 1nMM Productions |
| 12/22/14 | -$413,095.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/22/14 | -$2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/22/14 | -$100.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/26/14 | -$10,637.66 | x5270 Personal | x1130 1nMM Productions |
| 12/30/14 | -$142,250.00 | x5270 Personal | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | | |
|---|---|---|---|---|
| 01/06/15 | -$395,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/08/15 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/13/15 | -$80,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/15 | -$19,837.00 | x5270 Personal | x1130 1nMM Productions |
| 01/20/15 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/26/15 | -$1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | -$1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | -$1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/27/15 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/30/15 | -$7,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/15 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/09/15 | -$25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/13/15 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/17/15 | -$8,378.31 | x5270 Personal | x1130 1nMM Productions |
| 02/20/15 | -$5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/25/15 | -$42,240.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/27/15 | -$46,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/15 | -$46,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/15 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/16/15 | -$16,040.59 | x5270 Personal | x1130 1nMM Productions |
| 04/01/15 | -$25.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/06/15 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/09/15 | -$26,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/10/15 | -$11,712.60 | x5270 Personal | x1130 1nMM Productions |
| 04/20/15 | -$50.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/21/15 | -$299,092.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/24/15 | -$800.00 | x5270 Personal | x1130 1nMM Productions |
| 04/28/15 | -$43,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/01/15 | -$2,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/07/15 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/07/15 | -$1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/09/15 | -$5,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/21/15 | -$4,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/21/15 | -$150.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/28/15 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/28/15 | -$2,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/28/15 | -$1,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/01/15 | -$2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/10/15 | -$4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/16/15 | -$3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/23/15 | -$7,764.00 | x5270 Personal | x1130 1nMM Productions |
| 07/01/15 | -$51,480.00 | x5270 Personal | x1130 1nMM Productions |
| 07/02/15 | -$569,220.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/03/15 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/06/15 | -$51,480.00 | x5270 Personal | x0290 1nMM Capital #1 |

33

COMPLAINT

10124909.1

| | | | | |
|---|---|---|---|---|
| 1 | 07/08/15 | -$6,396.98 | x5270 Personal | x1130 1nMM Productions |
| 2 | 07/15/15 | -$2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/16/15 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 3 | 07/16/15 | -$111,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 4 | 07/21/15 | -$3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/21/15 | -$2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 5 | 07/22/15 | -$84,600.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/24/15 | -$29,715.00 | x5270 Personal | x1130 1nMM Productions |
| 6 | 07/24/15 | -$4,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 7 | 07/31/15 | -$239,775.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 08/06/15 | -$6,000.00 | x5270 Personal | x1130 1nMM Productions |
| 8 | 08/11/15 | -$18,483.18 | x5270 Personal | x1130 1nMM Productions |
| | 08/13/15 | -$373,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 9 | 08/25/15 | -$361,400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10 | 09/02/15 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 09/09/15 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11 | 09/09/15 | -$1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12 | 09/14/15 | -$53,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 09/22/15 | -$3,500.00 | x5270 Personal | x1130 1nMM Productions |
| 13 | 09/28/15 | -$4,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 10/01/15 | -$312,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 14 | 10/05/15 | -$9,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 15 | 10/06/15 | -$444,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 10/06/15 | -$10,500.00 | x5270 Personal | x1130 1nMM Productions |
| 16 | 10/15/15 | -$133,952.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 10/20/15 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 17 | 10/21/15 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 18 | 10/21/15 | -$30,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 11/02/15 | -$295,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 19 | 11/06/15 | -$45,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 11/09/15 | -$1,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 20 | 11/25/15 | -$13,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 21 | 11/25/15 | -$12,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 12/07/15 | -$36,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 22 | 12/10/15 | -$6,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 12/11/15 | -$377,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 23 | 12/14/15 | -$6,500.00 | x5270 Personal | x1130 1nMM Productions |
| 24 | 12/21/15 | -$368,350.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 12/21/15 | -$359,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 25 | 12/21/15 | -$3,857.35 | x5270 Personal | x1130 1nMM Productions |
| | 12/21/15 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 26 | 12/21/15 | -$800.00 | x5270 Personal | x1130 1nMM Productions |
| 27 | 12/24/15 | -$10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 12/29/15 | -$3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 28 | 12/30/15 | -$19,985.00 | x5270 Personal | x1130 1nMM Productions |

COMPLAINT

10124909.1

| Date | Amount | Account | Entity |
|---|---|---|---|
| 01/04/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/04/16 | -$100.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/05/16 | -$9,495.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/07/16 | -$4,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/12/16 | -$2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/13/16 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/15/16 | -$739,462.50 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/19/16 | -$1,024,619.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/20/16 | -$3,500.00 | x5270 Personal | x1130 1nMM Productions |
| 02/02/16 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 02/04/16 | -$566,305.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/05/16 | -$9,495.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/08/16 | -$23,502.00 | x5270 Personal | x1130 1nMM Productions |
| 02/08/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/10/16 | -$565,760.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/10/16 | -$8,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/11/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/18/16 | -$4,876.22 | x5270 Personal | x0616 OneNMM Productions |
| 03/03/16 | -$369,448.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/04/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/08/16 | -$4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/08/16 | -$3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/10/16 | -$369,448.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/14/16 | -$271,988.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/15/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/24/16 | -$139,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/04/16 | -$212,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/06/16 | -$946,103.50 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/06/16 | -$35,300.00 | x5270 Personal | x1130 1nMM Productions |
| 04/13/16 | -$526,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/18/16 | -$398,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/22/16 | -$6,875.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/03/16 | -$11,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/03/16 | -$10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/10/16 | -$5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/10/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/12/16 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/13/16 | -$18,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/16 | -$812,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/16 | -$812,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/16/16 | -$50,519.03 | x5270 Personal | x1130 1nMM Productions |
| 05/16/16 | -$46,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/20/16 | -$35,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/23/16 | -$933,540.00 | x5270 Personal | x0290 1nMM Capital #1 |

COMPLAINT

| | | | |
|---|---|---|---|
| 05/24/16 | -$355,211.11 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/24/16 | -$200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/25/16 | -$814,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/25/16 | -$5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/27/16 | -$40,342.57 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/01/16 | -$675,053.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/01/16 | -$10,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/16 | -$518,190.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/16 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/07/16 | -$44,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/14/16 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/14/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/15/16 | -$26,340.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/22/16 | -$10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/01/16 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/01/16 | -$20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/05/16 | -$212,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/05/16 | -$10,300.00 | x5270 Personal | x1130 1nMM Productions |
| 07/06/16 | -$2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/13/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/18/16 | -$126,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/25/16 | -$939,722.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/26/16 | -$37,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/27/16 | -$600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/27/16 | -$37,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/01/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/11/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/12/16 | -$990,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/16 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/23/16 | -$537,700.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/23/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/06/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/20/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/28/16 | -$964,280.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/30/16 | -$30,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/03/16 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/16 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/16 | -$994,690.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/16 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/11/16 | -$12,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/12/16 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/13/16 | -$40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/14/16 | -$15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/19/16 | -$949,646.00 | x5270 Personal | x0290 1nMM Capital #1 |

36

COMPLAINT

| 1 | 10/20/16 | -$7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 2 | 10/21/16 | -$878,508.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 10/25/16 | -$968,606.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 3 | 10/25/16 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 10/27/16 | -$292,740.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 4 | 11/07/16 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 5 | 11/08/16 | -$60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 11/08/16 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 6 | 11/10/16 | -$28,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 7 | 11/14/16 | -$885,825.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 11/14/16 | -$854,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 8 | 11/25/16 | -$15,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 11/28/16 | -$700,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 9 | 11/28/16 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 11/29/16 | -$431,812.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10 | 12/07/16 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11 | 12/12/16 | -$200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 12/14/16 | -$458,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12 | 01/09/17 | -$377,252.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 13 | 01/09/17 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 01/11/17 | -$25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 14 | 01/12/17 | -$13,333.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 01/17/17 | -$25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 15 | 01/18/17 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 16 | 01/23/17 | -$819,540.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 01/26/17 | -$921,344.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 17 | 01/26/17 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 18 | 01/30/17 | -$841,595.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 01/31/17 | -$90,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 19 | 02/01/17 | -$15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/02/17 | -$180,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 20 | 02/06/17 | -$853,282.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 21 | 02/06/17 | -$3,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 02/07/17 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 22 | 02/13/17 | -$977,405.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/16/17 | -$360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 23 | 02/21/17 | -$576,537.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 24 | 02/21/17 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/21/17 | -$16,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 25 | 02/22/17 | -$900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/22/17 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 26 | 02/24/17 | -$715,862.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 27 | 02/27/17 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 02/28/17 | -$514,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 28 | 03/08/17 | -$800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 04/06/17 | -$2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 04/13/17 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/13/17 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/17 | -$921,720.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/17 | -$400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/17 | -$20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/31/17 | -$35,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/05/17 | -$11,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/07/17 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/23/17 | -$15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/06/17 | -$8,193.57 | x5270 Personal | x1130 1nMM Productions |
| 12/18/17 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/08/18 | -$550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/08/18 | -$15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/22/18 | -$750,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/05/18 | -$150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/15/18 | -$957,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/18 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/18 | -$900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/17/18 | -$200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/05/18 | -$400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | -$850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | -$40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | -$20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/16/18 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/17/18 | -$600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/17/18 | -$154,303.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/22/18 | -$390,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/23/18 | -$115,054.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | -$995,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | -$145,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/05/18 | -$350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/06/18 | -$40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/19/18 | -$75,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/23/18 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/18 | -$995,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/18 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/14/18 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/03/19 | -$850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | -$50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | -$15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/11/19 | -$15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/19 | -$42,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | | |
|---|---|---|---|---|
| 1 | 01/15/19 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 01/23/19 | -$650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 2 | 01/25/19 | -$350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 3 | 01/28/19 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/19/19 | -$600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 4 | 02/20/19 | -$700,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 5 | 02/20/19 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/22/19 | -$400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 6 | 02/22/19 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 7 | 02/22/19 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 02/25/19 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 8 | 02/25/19 | -$350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 9 | 03/13/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 03/26/19 | -$925,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10 | 03/26/19 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11 | 03/29/19 | -$230,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 04/08/19 | -$570,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12 | 04/08/19 | -$30,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 13 | 04/15/19 | -$900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 04/18/19 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 14 | 04/18/19 | -$190,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 15 | 04/22/19 | -$550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 05/01/19 | -$600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 16 | 05/22/19 | -$932,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 17 | 05/28/19 | -$200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 05/29/19 | -$50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 18 | 05/31/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 19 | 05/31/19 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 06/03/19 | -$800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 20 | 06/26/19 | -$400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 21 | 07/08/19 | -$140,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/09/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 22 | 07/16/19 | -$880,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/18/19 | -$150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 23 | 07/18/19 | -$60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 24 | 07/31/19 | -$200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 07/31/19 | -$1,000.00 | x5270 Personal | x1130 1nMM Productions |
| 25 | 08/01/19 | -$750,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 08/12/19 | -$40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 26 | 08/13/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 27 | 08/21/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| | 08/21/19 | -$250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 28 | 08/21/19 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 08/22/19 | -$3,000.00 | x5270 Personal | x1130 1nMM Productions |
| | 08/23/19 | -$4,000.00 | x5270 Personal | x1130 1nMM Productions |

COMPLAINT

| | | | |
|---|---|---|---|
| 08/27/19 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/09/19 | -$975,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/16/19 | -$850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/18/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/23/19 | -$940,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | -$60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | -$10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/30/19 | -$900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/01/19 | -$240,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/07/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/08/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/28/19 | -$950,050.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/28/19 | -$950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/28/19 | -$50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/19 | -$230,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/19 | -$50.00 | x5270 Personal | x1130 1nMM Productions |
| 11/04/19 | -$500.00 | x5270 Personal | x1130 1nMM Productions |
| 11/12/19 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/19 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/14/19 | -$300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/19 | -$2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/20/19 | -$100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/21/19 | -$450,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/21/19 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 11/22/19 | -$500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/27/19 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 12/13/19 | -$85,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/16/19 | -$50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/18/19 | -$20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/20/19 | -$5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/23/19 | -$175,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/23/19 | -$2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/26/19 | -$5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/20 | -$8,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/03/20 | -$100.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/09/20 | -$2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 06/16/20 | -$1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 09/14/20 | -$1,300.00 | x5270 Personal | x1130 1nMM Productions |
| 10/13/20 | -$1,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/30/20 | -$1,800.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/20 | -$4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/02/20 | -$15.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 12/17/20 | -$610.00 | x5270 Personal | x1130 1nMM Productions |

COMPLAINT

10124909.1

| 01/07/21 | -$75.00 | x5270 Personal | x1130 1nMM Productions |
|---|---|---|---|
| 01/07/21 | -$20.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 02/17/21 | -$10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/24/21 | -$1,980.00 | x5270 Personal | x1130 1nMM Productions |
| 03/09/21 | -$4,400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/02/21 | -$100.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/02/21 | -$25.00 | x5270 Personal | x2944 1nMM Capital #2 |
| **TOTAL** | **$90,253,659.82** | | |

94.     Horwitz further commingled funds and ran the fraud using another personal account.  Horwitz set up a bank account for his personal family trust, MJLZ Trust, in December 2019 and arranged for counsel, Leslie Klinger ("Klinger"), to be the signatory on the account.

95.     In late 2019 and beyond, when Horwitz could no longer bring in new investor dollars and had borrowed up to the cap on the Horwitz LOC, Horwitz transferred funds from his personal trust, MJLZ Trust (Acct No. 0501), to 1inMM Capital as follows, which funds were ultimately used as part of the fraudulent scheme:

| Deposits from Trust to 1inMM Capital, LLC | |
|---|---|
| 12/26/19 | $3,009,627.00 |
| 01/13/20 | $250,000 |
| 03/03/20 | $500,000.00 |
| **TOTAL** | **$3,759,627.00** |

96.     Funds were moved from the MJLZ Trust into both Horwitz's personal account and into 1inMM Capital. On December 26, 2019, Klinger sent instructions to CNB to move the funds on an "immediate" basis.

97.     In an email on that date, Horwitz emphasized the rush, stating, "We will be needing to make transfers from this account into 1inMM Capital LLC as soon as the funds hit the Trust account so please let Leslie know what is needed in order for this to happen smoothly."

41
COMPLAINT

10124909.1

98.     Also on December 26, 2019, Horwitz again emailed CNB and stated: "We will be needing to transfer a total of $3,009,627.00 from the Trust account into 1inMM Capital Account ending in 0290 as soon as it hits. Thank you!  Leslie – please confirm. Thanks!"

99.     Just a few weeks later, on January 13, 2020, Horwitz requested the transfer of $250,000 into his personal account and also requested that the profile be changed so that Klinger "no longer receives statements and they get sent to me directly . . . that would be best."

100.    On February 3, 2020, Horwitz advised CNB that he "will be needing to transfer funds from 1inMM Capital account into the trust account that was recently set up."

**E.      The Investor Deposit Transfers to CNB**

101.    Property of the 1inMM Entities in the form of investor funds in the amount of $710,489,295.50 were transferred to CNB when the funds were deposited into the 1inMM Capital bank accounts (Acct. Nos. 0290 and 2944).

102.    By year, the following investor funds were deposited into the 1inMM Capital accounts at CNB:

| 2013 | $       465,000.00 |
|---|---|
| 2014 | $    2,880,125.00 |
| 2015 | $    9,264,750.00 |
| 2016 | $  34,967.650.00 |
| 2017 | $107,389,100.00 |
| 2018 | $206,502,944.50 |
| 2019 | $349,019,726.00 |
| Total | $710,489,295.50 |

103.    Over just a few years, the funds deposited into the 1inMM Capital accounts at CNB grew exponentially. The deposits from investors totaled $710,489,295.50 (the "**Investor Deposit Transfers**") are as follows:

| Date | Stmt Amount | Account Name |
|---|---|---|
| 5/30/2013 | 110,000.00 | x0616 OneNMM Productions |
| 10/15/2013 | 100,000.00 | x0290 1nMM Capital #1 |

42

10124909.1

| | | | |
|---|---|---|---|
| 10/25/2013 | 205,000.00 | x0290 | 1nMM Capital #1 |
| 11/25/2013 | 50,000.00 | x0290 | 1nMM Capital #1 |
| 1/23/2014 | 260,000.00 | x0290 | 1nMM Capital #1 |
| 2/10/2014 | 70,000.00 | x0290 | 1nMM Capital #1 |
| 3/13/2014 | 105,000.00 | x0290 | 1nMM Capital #1 |
| 3/27/2014 | 37,000.00 | x0290 | 1nMM Capital #1 |
| 4/7/2014 | 210,000.00 | x0290 | 1nMM Capital #1 |
| 5/1/2014 | 63,000.00 | x0290 | 1nMM Capital #1 |
| 6/3/2014 | 228,000.00 | x0290 | 1nMM Capital #1 |
| 6/17/2014 | 165,000.00 | x0290 | 1nMM Capital #1 |
| 6/24/2014 | 215,000.00 | x0290 | 1nMM Capital #1 |
| 7/3/2014 | 107,000.00 | x0290 | 1nMM Capital #1 |
| 8/4/2014 | 93,750.00 | x0290 | 1nMM Capital #1 |
| 8/4/2014 | 26,100.00 | x0290 | 1nMM Capital #1 |
| 8/5/2014 | 235,000.00 | x0290 | 1nMM Capital #1 |
| 10/3/2014 | 40,000.00 | x0290 | 1nMM Capital #1 |
| 10/3/2014 | 75,025.00 | x0290 | 1nMM Capital #1 |
| 10/6/2014 | 127,000.00 | x0290 | 1nMM Capital #1 |
| 10/6/2014 | 25,000.00 | x0290 | 1nMM Capital #1 |
| 10/7/2014 | 5,000.00 | x0290 | 1nMM Capital #1 |
| 10/7/2014 | 25,000.00 | x0290 | 1nMM Capital #1 |
| 10/14/2014 | 236,000.00 | x0290 | 1nMM Capital #1 |
| 10/31/2014 | 18,750.00 | x0290 | 1nMM Capital #1 |
| 11/17/2014 | 32,500.00 | x0290 | 1nMM Capital #1 |
| 12/1/2014 | 37,000.00 | x0290 | 1nMM Capital #1 |
| 12/26/2014 | 36,000.00 | x0290 | 1nMM Capital #1 |
| 12/29/2014 | 408,000.00 | x0290 | 1nMM Capital #1 |
| 1/5/2015 | 155,175.00 | x0290 | 1nMM Capital #1 |
| 1/12/2015 | 81,100.00 | x0290 | 1nMM Capital #1 |
| 1/21/2015 | 36,000.00 | x0290 | 1nMM Capital #1 |
| 1/26/2015 | 11,250.00 | x0290 | 1nMM Capital #1 |
| 1/26/2015 | 50,000.00 | x0290 | 1nMM Capital #1 |
| 1/29/2015 | 33,000.00 | x0290 | 1nMM Capital #1 |
| 2/2/2015 | 172,500.00 | x0290 | 1nMM Capital #1 |
| 2/12/2015 | 265,000.00 | x0290 | 1nMM Capital #1 |
| 2/17/2015 | 263,500.00 | x0290 | 1nMM Capital #1 |
| 3/10/2015 | 25,000.00 | x0290 | 1nMM Capital #1 |
| 3/11/2015 | 13,250.00 | x0290 | 1nMM Capital #1 |
| 4/1/2015 | 225,500.00 | x0290 | 1nMM Capital #1 |
| 4/2/2015 | 325,250.00 | x0290 | 1nMM Capital #1 |
| 4/13/2015 | 97,450.00 | x0290 | 1nMM Capital #1 |
| 4/22/2015 | 216,000.00 | x0290 | 1nMM Capital #1 |
| 6/9/2015 | 253,500.00 | x0290 | 1nMM Capital #1 |
| 6/9/2015 | 265,000.00 | x0290 | 1nMM Capital #1 |
| 6/23/2015 | 266,500.00 | x0290 | 1nMM Capital #1 |
| 7/6/2015 | 532,750.00 | x0290 | 1nMM Capital #1 |
| 7/31/2015 | 235,750.00 | x0290 | 1nMM Capital #1 |
| 7/31/2015 | 170,500.00 | x0290 | 1nMM Capital #1 |
| 8/10/2015 | 416,000.00 | x0290 | 1nMM Capital #1 |
| 9/1/2015 | 266,750.00 | x0290 | 1nMM Capital #1 |
| 9/3/2015 | 490,750.00 | x0290 | 1nMM Capital #1 |
| 9/8/2015 | 266,750.00 | x0290 | 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 9/14/2015 | 195,675.00 | x0290 | 1nMM Capital #1 |
| 9/18/2015 | 102,450.00 | x0290 | 1nMM Capital #1 |
| 9/21/2015 | 105,000.00 | x0290 | 1nMM Capital #1 |
| 10/5/2015 | 680,650.00 | x0290 | 1nMM Capital #1 |
| 10/9/2015 | 375,500.00 | x0290 | 1nMM Capital #1 |
| 10/15/2015 | 285,950.00 | x0290 | 1nMM Capital #1 |
| 11/19/2015 | 258,650.00 | x0290 | 1nMM Capital #1 |
| 11/20/2015 | 675,500.00 | x0290 | 1nMM Capital #1 |
| 11/24/2015 | 590,000.00 | x0290 | 1nMM Capital #1 |
| 11/30/2015 | 485,650.00 | x0290 | 1nMM Capital #1 |
| 12/1/2015 | 375,500.00 | x0290 | 1nMM Capital #1 |
| 1/4/2016 | 1,100,000.00 | x0290 | 1nMM Capital #1 |
| 1/19/2016 | 678,500.00 | x0290 | 1nMM Capital #1 |
| 1/19/2016 | 655,900.00 | x0290 | 1nMM Capital #1 |
| 1/27/2016 | 690,500.00 | x0290 | 1nMM Capital #1 |
| 2/10/2016 | 610,000.00 | x0290 | 1nMM Capital #1 |
| 2/12/2016 | 385,500.00 | x0290 | 1nMM Capital #1 |
| 2/12/2016 | 830,000.00 | x0290 | 1nMM Capital #1 |
| 3/28/2016 | 690,750.00 | x0290 | 1nMM Capital #1 |
| 3/28/2016 | 725,500.00 | x0290 | 1nMM Capital #1 |
| 4/19/2016 | 680,750.00 | x0290 | 1nMM Capital #1 |
| 4/19/2016 | 780,250.00 | x0290 | 1nMM Capital #1 |
| 4/25/2016 | 905,500.00 | x0290 | 1nMM Capital #1 |
| 4/26/2016 | 210,000.00 | x0290 | 1nMM Capital #1 |
| 5/11/2016 | 635,000.00 | x0290 | 1nMM Capital #1 |
| 5/11/2016 | 615,000.00 | x0290 | 1nMM Capital #1 |
| 5/20/2016 | 910,500.00 | x0290 | 1nMM Capital #1 |
| 5/20/2016 | 446,000.00 | x0290 | 1nMM Capital #1 |
| 5/26/2016 | 960,750.00 | x0290 | 1nMM Capital #1 |
| 6/10/2016 | 318,000.00 | x0290 | 1nMM Capital #1 |
| 6/29/2016 | 912,565.00 | x0290 | 1nMM Capital #1 |
| 7/8/2016 | 922,870.00 | x0290 | 1nMM Capital #1 |
| 7/22/2016 | 588,750.00 | x0290 | 1nMM Capital #1 |
| 7/26/2016 | 740,105.00 | x0290 | 1nMM Capital #1 |
| 7/28/2016 | 605,900.00 | x0290 | 1nMM Capital #1 |
| 8/4/2016 | 610,750.00 | x0290 | 1nMM Capital #1 |
| 8/11/2016 | 697,000.00 | x0290 | 1nMM Capital #1 |
| 8/16/2016 | 440,105.00 | x0290 | 1nMM Capital #1 |
| 8/19/2016 | 342,600.00 | x0290 | 1nMM Capital #1 |
| 8/22/2016 | 310,000.00 | x0290 | 1nMM Capital #1 |
| 8/24/2016 | 550,240.00 | x0290 | 1nMM Capital #1 |
| 8/29/2016 | 390,000.00 | x0290 | 1nMM Capital #1 |
| 9/20/2016 | 520,670.00 | x0290 | 1nMM Capital #1 |
| 9/20/2016 | 515,000.00 | x0290 | 1nMM Capital #1 |
| 9/27/2016 | 427,230.00 | x0290 | 1nMM Capital #1 |
| 9/30/2016 | 390,800.00 | x0290 | 1nMM Capital #1 |
| 10/11/2016 | 636,065.00 | x0290 | 1nMM Capital #1 |
| 10/13/2016 | 990,820.00 | x0290 | 1nMM Capital #1 |
| 10/17/2016 | 955,000.00 | x0290 | 1nMM Capital #1 |
| 10/24/2016 | 877,230.00 | x0290 | 1nMM Capital #1 |
| 10/28/2016 | 810,550.00 | x0290 | 1nMM Capital #1 |
| 11/2/2016 | 762,000.00 | x0290 | 1nMM Capital #1 |

44

COMPLAINT

| | | |
|---|---|---|
| 11/8/2016 | 794,500.00 | x0290 1nMM Capital #1 |
| 11/15/2016 | 1,180,000.00 | x0290 1nMM Capital #1 |
| 11/15/2016 | 1,165,500.00 | x0290 1nMM Capital #1 |
| 11/22/2016 | 820,000.00 | x0290 1nMM Capital #1 |
| 11/29/2016 | 633,500.00 | x0290 1nMM Capital #1 |
| 11/29/2016 | 598,750.00 | x0290 1nMM Capital #1 |
| 12/1/2016 | 271,500.00 | x0290 1nMM Capital #1 |
| 12/7/2016 | 80,000.00 | x0290 1nMM Capital #1 |
| 12/21/2016 | 1,197,000.00 | x0290 1nMM Capital #1 |
| 12/21/2016 | 1,402,250.00 | x0290 1nMM Capital #1 |
| 1/12/2017 | 605,500.00 | x0290 1nMM Capital #1 |
| 1/17/2017 | 520,750.00 | x0290 1nMM Capital #1 |
| 1/17/2017 | 890,250.00 | x0290 1nMM Capital #1 |
| 1/24/2017 | 730,000.00 | x0290 1nMM Capital #1 |
| 1/26/2017 | 548,750.00 | x0290 1nMM Capital #1 |
| 1/31/2017 | 1,025,500.00 | x0290 1nMM Capital #1 |
| 2/9/2017 | 1,350,950.00 | x0290 1nMM Capital #1 |
| 2/10/2017 | 520,310.00 | x0290 1nMM Capital #1 |
| 2/14/2017 | 625,450.00 | x0290 1nMM Capital #1 |
| 2/14/2017 | 710,560.00 | x0290 1nMM Capital #1 |
| 2/21/2017 | 873,500.00 | x0290 1nMM Capital #1 |
| 2/21/2017 | 824,500.00 | x0290 1nMM Capital #1 |
| 2/28/2017 | 610,700.00 | x0290 1nMM Capital #1 |
| 3/1/2017 | 845,100.00 | x0290 1nMM Capital #1 |
| 3/8/2017 | 815,700.00 | x0290 1nMM Capital #1 |
| 3/8/2017 | 762,500.00 | x0290 1nMM Capital #1 |
| 3/8/2017 | 690,000.00 | x0290 1nMM Capital #1 |
| 3/13/2017 | 575,000.00 | x0290 1nMM Capital #1 |
| 3/13/2017 | 705,800.00 | x0290 1nMM Capital #1 |
| 3/16/2017 | 502,500.00 | x0290 1nMM Capital #1 |
| 3/16/2017 | 695,450.00 | x0290 1nMM Capital #1 |
| 3/23/2017 | 830,000.00 | x0290 1nMM Capital #1 |
| 3/23/2017 | 764,000.00 | x0290 1nMM Capital #1 |
| 3/23/2017 | 772,750.00 | x0290 1nMM Capital #1 |
| 3/29/2017 | 665,200.00 | x0290 1nMM Capital #1 |
| 4/3/2017 | 790,655.00 | x0290 1nMM Capital #1 |
| 4/5/2017 | 548,875.00 | x0290 1nMM Capital #1 |
| 4/5/2017 | 597,000.00 | x0290 1nMM Capital #1 |
| 4/5/2017 | 705,980.00 | x0290 1nMM Capital #1 |
| 4/5/2017 | 946,500.00 | x0290 1nMM Capital #1 |
| 4/10/2017 | 705,800.00 | x2944 1nMM Capital #2 |
| 4/10/2017 | 575,000.00 | x2944 1nMM Capital #2 |
| 4/18/2017 | 610,200.00 | x0290 1nMM Capital #1 |
| 4/18/2017 | 588,950.00 | x0290 1nMM Capital #1 |
| 4/25/2017 | 742,875.00 | x0290 1nMM Capital #1 |
| 4/26/2017 | 138,575.00 | x0290 1nMM Capital #1 |
| 4/26/2017 | 510,200.00 | x0290 1nMM Capital #1 |
| 4/27/2017 | 554,300.00 | x0290 1nMM Capital #1 |
| 4/27/2017 | 1,327,890.00 | x0290 1nMM Capital #1 |
| 4/28/2017 | 1,380,500.00 | x0290 1nMM Capital #1 |
| 4/28/2017 | 912,250.00 | x0290 1nMM Capital #1 |
| 5/2/2017 | 725,900.00 | x2944 1nMM Capital #2 |

45

COMPLAINT

| | | |
|---|---|---|
| 5/3/2017 | 775,000.00 | x0290 1nMM Capital #1 |
| 5/11/2017 | 655,250.00 | x0290 1nMM Capital #1 |
| 5/11/2017 | 720,240.00 | x0290 1nMM Capital #1 |
| 5/11/2017 | 876,000.00 | x0290 1nMM Capital #1 |
| 5/11/2017 | 727,500.00 | x0290 1nMM Capital #1 |
| 5/16/2017 | 850,650.00 | x0290 1nMM Capital #1 |
| 5/16/2017 | 744,300.00 | x0290 1nMM Capital #1 |
| 6/1/2017 | 600,750.00 | x0290 1nMM Capital #1 |
| 6/1/2017 | 607,500.00 | x0290 1nMM Capital #1 |
| 6/1/2017 | 538,700.00 | x0290 1nMM Capital #1 |
| 6/7/2017 | 622,450.00 | x0290 1nMM Capital #1 |
| 6/7/2017 | 640,150.00 | x0290 1nMM Capital #1 |
| 6/7/2017 | 530,500.00 | x0290 1nMM Capital #1 |
| 6/13/2017 | 680,500.00 | x2944 1nMM Capital #2 |
| 6/21/2017 | 712,150.00 | x0290 1nMM Capital #1 |
| 6/21/2017 | 628,500.00 | x0290 1nMM Capital #1 |
| 6/21/2017 | 710,000.00 | x0290 1nMM Capital #1 |
| 7/6/2017 | 739,600.00 | x0290 1nMM Capital #1 |
| 7/6/2017 | 620,000.00 | x0290 1nMM Capital #1 |
| 7/6/2017 | 598,000.00 | x0290 1nMM Capital #1 |
| 7/6/2017 | 712,850.00 | x0290 1nMM Capital #1 |
| 7/17/2017 | 802,900.00 | x0290 1nMM Capital #1 |
| 7/17/2017 | 590,350.00 | x0290 1nMM Capital #1 |
| 7/18/2017 | 681,500.00 | x0290 1nMM Capital #1 |
| 7/18/2017 | 725,600.00 | x0290 1nMM Capital #1 |
| 7/19/2017 | 547,850.00 | x0290 1nMM Capital #1 |
| 7/19/2017 | 620,285.00 | x0290 1nMM Capital #1 |
| 7/20/2017 | 528,600.00 | x0290 1nMM Capital #1 |
| 7/20/2017 | 650,000.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 555,570.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 51,285.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 57,000.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 61,730.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 468,540.00 | x0290 1nMM Capital #1 |
| 8/2/2017 | 52,060.00 | x0290 1nMM Capital #1 |
| 8/4/2017 | 513,000.00 | x0290 1nMM Capital #1 |
| 8/4/2017 | 461,565.00 | x0290 1nMM Capital #1 |
| 8/8/2017 | 658,750.00 | x2944 1nMM Capital #2 |
| 8/10/2017 | 447,750.00 | x0290 1nMM Capital #1 |
| 8/16/2017 | 658,750.00 | x0290 1nMM Capital #1 |
| 8/17/2017 | 620,280.00 | x0290 1nMM Capital #1 |
| 8/21/2017 | 600,500.00 | x0290 1nMM Capital #1 |
| 8/23/2017 | 579,380.00 | x0290 1nMM Capital #1 |
| 8/23/2017 | 740,800.00 | x0290 1nMM Capital #1 |
| 8/29/2017 | 685,250.00 | x0290 1nMM Capital #1 |
| 8/29/2017 | 600,750.00 | x0290 1nMM Capital #1 |
| 9/1/2017 | 1,370,490.00 | x0290 1nMM Capital #1 |
| 9/1/2017 | 1,387,000.00 | x0290 1nMM Capital #1 |
| 9/1/2017 | 1,392,000.00 | x0290 1nMM Capital #1 |
| 9/6/2017 | 990,000.00 | x0290 1nMM Capital #1 |
| 9/6/2017 | 973,500.00 | x0290 1nMM Capital #1 |
| 9/7/2017 | 769,450.00 | x0290 1nMM Capital #1 |

46

COMPLAINT

| Date | Amount | Account | Name |
|---|---|---|---|
| 9/7/2017 | 730,820.00 | x0290 | 1nMM Capital #1 |
| 9/11/2017 | 780,150.00 | x0290 | 1nMM Capital #1 |
| 9/11/2017 | 805,000.00 | x0290 | 1nMM Capital #1 |
| 9/13/2017 | 625,740.00 | x0290 | 1nMM Capital #1 |
| 9/13/2017 | 682,000.00 | x0290 | 1nMM Capital #1 |
| 9/20/2017 | 710,000.00 | x0290 | 1nMM Capital #1 |
| 9/20/2017 | 733,050.00 | x0290 | 1nMM Capital #1 |
| 9/20/2017 | 807,350.00 | x0290 | 1nMM Capital #1 |
| 9/20/2017 | 683,650.00 | x0290 | 1nMM Capital #1 |
| 9/21/2017 | 761,000.00 | x0290 | 1nMM Capital #1 |
| 9/22/2017 | 722,175.00 | x0290 | 1nMM Capital #1 |
| 9/25/2017 | 607,380.00 | x0290 | 1nMM Capital #1 |
| 9/26/2017 | 651,900.00 | x0290 | 1nMM Capital #1 |
| 9/26/2017 | 608,000.00 | x0290 | 1nMM Capital #1 |
| 9/28/2017 | 565,500.00 | x0290 | 1nMM Capital #1 |
| 10/2/2017 | 580,245.00 | x0290 | 1nMM Capital #1 |
| 10/3/2017 | 402,750.00 | x0290 | 1nMM Capital #1 |
| 10/4/2017 | 700,500.00 | x0290 | 1nMM Capital #1 |
| 10/5/2017 | 63,575.00 | x0290 | 1nMM Capital #1 |
| 10/6/2017 | 572,175.00 | x0290 | 1nMM Capital #1 |
| 10/10/2017 | 200,000.00 | x0290 | 1nMM Capital #1 |
| 10/19/2017 | 710,000.00 | x2944 | 1nMM Capital #2 |
| 10/19/2017 | 697,050.00 | x2944 | 1nMM Capital #2 |
| 10/23/2017 | 710,770.00 | x0290 | 1nMM Capital #1 |
| 10/23/2017 | 742,050.00 | x0290 | 1nMM Capital #1 |
| 10/24/2017 | 688,000.00 | x0290 | 1nMM Capital #1 |
| 10/25/2017 | 1,405,000.00 | x0290 | 1nMM Capital #1 |
| 10/26/2017 | 670,175.00 | x0290 | 1nMM Capital #1 |
| 11/2/2017 | 650,600.00 | x0290 | 1nMM Capital #1 |
| 11/2/2017 | 710,770.00 | x0290 | 1nMM Capital #1 |
| 11/10/2017 | 845,500.00 | x0290 | 1nMM Capital #1 |
| 11/10/2017 | 800,250.00 | x0290 | 1nMM Capital #1 |
| 11/14/2017 | 750,500.00 | x0290 | 1nMM Capital #1 |
| 11/14/2017 | 733,975.00 | x0290 | 1nMM Capital #1 |
| 11/14/2017 | 910,660.00 | x0290 | 1nMM Capital #1 |
| 11/15/2017 | 625,000.00 | x0290 | 1nMM Capital #1 |
| 11/21/2017 | 735,550.00 | x0290 | 1nMM Capital #1 |
| 11/21/2017 | 707,500.00 | x0290 | 1nMM Capital #1 |
| 11/21/2017 | 725,400.00 | x0290 | 1nMM Capital #1 |
| 11/27/2017 | 702,175.00 | x0290 | 1nMM Capital #1 |
| 11/27/2017 | 682,750.00 | x2944 | 1nMM Capital #2 |
| 11/28/2017 | 632,650.00 | x0290 | 1nMM Capital #1 |
| 11/28/2017 | 680,400.00 | x0290 | 1nMM Capital #1 |
| 11/30/2017 | 1,203,900.00 | x0290 | 1nMM Capital #1 |
| 11/30/2017 | 1,183,500.00 | x0290 | 1nMM Capital #1 |
| 12/4/2017 | 64,000.00 | x0290 | 1nMM Capital #1 |
| 12/4/2017 | 576,000.00 | x0290 | 1nMM Capital #1 |
| 12/6/2017 | 549,063.00 | x0290 | 1nMM Capital #1 |
| 12/6/2017 | 534,240.00 | x0290 | 1nMM Capital #1 |
| 12/7/2017 | 59,360.00 | x0290 | 1nMM Capital #1 |
| 12/7/2017 | 61,007.00 | x0290 | 1nMM Capital #1 |
| 12/18/2017 | 695,045.00 | x0290 | 1nMM Capital #1 |

47

10124909.1

| | | | |
|---|---|---|---|
| 1 | 12/18/2017 | 55,000.00 | x0290 1nMM Capital #1 |
| | 12/18/2017 | 40,000.00 | x0290 1nMM Capital #1 |
| 2 | 12/20/2017 | 840,500.00 | x0290 1nMM Capital #1 |
| | 12/20/2017 | 905,080.00 | x0290 1nMM Capital #1 |
| 3 | 12/20/2017 | 622,570.00 | x0290 1nMM Capital #1 |
| | 12/20/2017 | 800,635.00 | x0290 1nMM Capital #1 |
| 4 | 12/22/2017 | 705,500.00 | x0290 1nMM Capital #1 |
| | 12/22/2017 | 730,600.00 | x0290 1nMM Capital #1 |
| 5 | 12/26/2017 | 675,020.00 | x0290 1nMM Capital #1 |
| | 12/26/2017 | 1,362,010.00 | x0290 1nMM Capital #1 |
| 6 | 12/26/2017 | 1,260,340.00 | x0290 1nMM Capital #1 |
| 7 | 1/10/2018 | 1,375,450.00 | x0290 1nMM Capital #1 |
| | 1/11/2018 | 1,380,090.00 | x0290 1nMM Capital #1 |
| 8 | 1/16/2018 | 825,600.00 | x0290 1nMM Capital #1 |
| | 1/16/2018 | 735,500.00 | x0290 1nMM Capital #1 |
| 9 | 1/16/2018 | 720,810.00 | x0290 1nMM Capital #1 |
| | 1/17/2018 | 595,040.00 | x0290 1nMM Capital #1 |
| 10 | 1/17/2018 | 702,800.00 | x0290 1nMM Capital #1 |
| 11 | 1/18/2018 | 705,250.00 | x0290 1nMM Capital #1 |
| | 1/18/2018 | 810,700.00 | x0290 1nMM Capital #1 |
| 12 | 1/19/2018 | 700,680.00 | x0290 1nMM Capital #1 |
| | 1/19/2018 | 738,500.00 | x0290 1nMM Capital #1 |
| 13 | 1/22/2018 | 590,650.00 | x0290 1nMM Capital #1 |
| | 1/22/2018 | 625,700.00 | x2944 1nMM Capital #2 |
| 14 | 1/23/2018 | 728,500.00 | x2944 1nMM Capital #2 |
| | 1/26/2018 | 1,402,300.00 | x0290 1nMM Capital #1 |
| 15 | 1/26/2018 | 630,920.00 | x0290 1nMM Capital #1 |
| | 1/26/2018 | 675,500.00 | x0290 1nMM Capital #1 |
| 16 | 1/29/2018 | 1,389,725.00 | x0290 1nMM Capital #1 |
| 17 | 2/12/2018 | 685,350.00 | x2944 1nMM Capital #2 |
| | 2/13/2018 | 705,700.00 | x2944 1nMM Capital #2 |
| 18 | 2/13/2018 | 620,000.00 | x2944 1nMM Capital #2 |
| | 2/14/2018 | 722,400.00 | x0290 1nMM Capital #1 |
| 19 | 2/16/2018 | 705,650.00 | x0290 1nMM Capital #1 |
| | 2/16/2018 | 690,070.00 | x0290 1nMM Capital #1 |
| 20 | 2/20/2018 | 688,000.00 | x0290 1nMM Capital #1 |
| | 2/20/2018 | 600,820.00 | x0290 1nMM Capital #1 |
| 21 | 2/21/2018 | 1,423,000.00 | x0290 1nMM Capital #1 |
| | 2/21/2018 | 694,200.00 | x0290 1nMM Capital #1 |
| 22 | 2/21/2018 | 670,900.00 | x0290 1nMM Capital #1 |
| | 2/21/2018 | 710,950.00 | x0290 1nMM Capital #1 |
| 23 | 2/22/2018 | 930,200.00 | x0290 1nMM Capital #1 |
| | 2/22/2018 | 910,650.00 | x0290 1nMM Capital #1 |
| 24 | 2/26/2018 | 775,300.00 | x0290 1nMM Capital #1 |
| | 2/26/2018 | 870,000.00 | x0290 1nMM Capital #1 |
| 25 | 2/26/2018 | 1,400,545.00 | x0290 1nMM Capital #1 |
| | 2/26/2018 | 770,400.00 | x0290 1nMM Capital #1 |
| 26 | 3/8/2018 | 607,540.00 | x0290 1nMM Capital #1 |
| | 3/8/2018 | 627,642.00 | x0290 1nMM Capital #1 |
| 27 | 3/8/2018 | 67,505.00 | x0290 1nMM Capital #1 |
| | 3/8/2018 | 69,738.00 | x0290 1nMM Capital #1 |
| 28 | 3/9/2018 | 670,900.00 | x0290 1nMM Capital #1 |

48

COMPLAINT

| | | | |
|---|---|---|---|
| 1 | 3/12/2018 | 630,500.00 | x0290 1nMM Capital #1 |
| | 3/13/2018 | 710,150.00 | x0290 1nMM Capital #1 |
| 2 | 3/14/2018 | 620,185.00 | x0290 1nMM Capital #1 |
| | 3/14/2018 | 685,900.00 | x0290 1nMM Capital #1 |
| 3 | 3/14/2018 | 663,850.00 | x0290 1nMM Capital #1 |
| | 3/16/2018 | 720,375.00 | x0290 1nMM Capital #1 |
| 4 | 3/20/2018 | 694,850.00 | x0290 1nMM Capital #1 |
| | 3/20/2018 | 620,185.00 | x2944 1nMM Capital #2 |
| 5 | 3/22/2018 | 1,406,250.00 | x0290 1nMM Capital #1 |
| | 3/22/2018 | 650,175.00 | x0290 1nMM Capital #1 |
| 6 | 3/22/2018 | 675,550.00 | x0290 1nMM Capital #1 |
| | 3/22/2018 | 1,428,700.00 | x0290 1nMM Capital #1 |
| 7 | 3/22/2018 | 612,620.00 | x0290 1nMM Capital #1 |
| | 3/22/2018 | 690,800.00 | x0290 1nMM Capital #1 |
| 8 | 3/27/2018 | 1,405,000.00 | x0290 1nMM Capital #1 |
| | 3/27/2018 | 1,380,900.00 | x0290 1nMM Capital #1 |
| 9 | 3/28/2018 | 622,100.00 | x0290 1nMM Capital #1 |
| | 3/28/2018 | 685,250.00 | x0290 1nMM Capital #1 |
| 10 | 3/28/2018 | 725,400.00 | x0290 1nMM Capital #1 |
| | 4/6/2018 | 744,610.00 | x0290 1nMM Capital #1 |
| 11 | 4/6/2018 | 605,750.00 | x0290 1nMM Capital #1 |
| | 4/9/2018 | 605,750.00 | x0290 1nMM Capital #1 |
| 12 | 4/9/2018 | 633,610.00 | x0290 1nMM Capital #1 |
| | 4/10/2018 | 722,600.00 | x0290 1nMM Capital #1 |
| 13 | 4/10/2018 | 680,350.00 | x0290 1nMM Capital #1 |
| | 4/11/2018 | 860,150.00 | x0290 1nMM Capital #1 |
| 14 | 4/11/2018 | 910,620.00 | x0290 1nMM Capital #1 |
| | 4/12/2018 | 940,100.00 | x0290 1nMM Capital #1 |
| 15 | 4/12/2018 | 885,000.00 | x0290 1nMM Capital #1 |
| | 4/13/2018 | 700,750.00 | x0290 1nMM Capital #1 |
| 16 | 4/13/2018 | 712,400.00 | x0290 1nMM Capital #1 |
| | 4/13/2018 | 701,950.00 | x0290 1nMM Capital #1 |
| 17 | 4/16/2018 | 73,241.00 | x0290 1nMM Capital #1 |
| | 4/16/2018 | 659,169.00 | x0290 1nMM Capital #1 |
| 18 | 4/16/2018 | 620,500.00 | x0290 1nMM Capital #1 |
| | 4/16/2018 | 625,525.00 | x0290 1nMM Capital #1 |
| 19 | 4/17/2018 | 720,050.00 | x0290 1nMM Capital #1 |
| | 4/17/2018 | 710,900.00 | x0290 1nMM Capital #1 |
| 20 | 4/18/2018 | 723,175.00 | x0290 1nMM Capital #1 |
| | 4/19/2018 | 594,250.00 | x0290 1nMM Capital #1 |
| 21 | 4/26/2018 | 1,396,700.00 | x0290 1nMM Capital #1 |
| | 4/26/2018 | 1,408,220.00 | x0290 1nMM Capital #1 |
| 22 | 4/27/2018 | 1,391,600.00 | x0290 1nMM Capital #1 |
| | 4/30/2018 | 650,400.00 | x0290 1nMM Capital #1 |
| 23 | 5/1/2018 | 702,380.00 | x2944 1nMM Capital #2 |
| | 5/1/2018 | 741,500.00 | x2944 1nMM Capital #2 |
| 24 | 5/1/2018 | 675,520.00 | x2944 1nMM Capital #2 |
| | 5/11/2018 | 718,250.00 | x0290 1nMM Capital #1 |
| 25 | 5/11/2018 | 712,800.00 | x0290 1nMM Capital #1 |
| | 5/16/2018 | 702,380.00 | x0290 1nMM Capital #1 |
| 26 | 5/16/2018 | 675,520.00 | x0290 1nMM Capital #1 |
| 27 | 5/17/2018 | 850,300.00 | x0290 1nMM Capital #1 |
| 28 | | | |

49

COMPLAINT

| | | | |
|---|---|---|---|
| 1 | 5/17/2018 | 850,000.00 | x0290 1nMM Capital #1 |
| 2 | 5/21/2018 | 830,050.00 | x0290 1nMM Capital #1 |
| | 5/21/2018 | 825,500.00 | x0290 1nMM Capital #1 |
| 3 | 5/21/2018 | 820,600.00 | x0290 1nMM Capital #1 |
| | 5/22/2018 | 690,425.00 | x0290 1nMM Capital #1 |
| 4 | 5/22/2018 | 735,150.00 | x0290 1nMM Capital #1 |
| | 5/24/2018 | 625,545.00 | x0290 1nMM Capital #1 |
| 5 | 5/24/2018 | 69,505.00 | x0290 1nMM Capital #1 |
| | 5/24/2018 | 728,900.00 | x0290 1nMM Capital #1 |
| 6 | 5/25/2018 | 640,900.00 | x0290 1nMM Capital #1 |
| | 5/25/2018 | 1,398,500.00 | x0290 1nMM Capital #1 |
| 7 | 5/30/2018 | 690,700.00 | x2944 1nMM Capital #2 |
| | 5/31/2018 | 1,412,750.00 | x0290 1nMM Capital #1 |
| 8 | 5/31/2018 | 1,404,250.00 | x0290 1nMM Capital #1 |
| | 6/18/2018 | 712,370.00 | x0290 1nMM Capital #1 |
| 9 | 6/18/2018 | 730,100.00 | x0290 1nMM Capital #1 |
| | 6/18/2018 | 69,550.00 | x0290 1nMM Capital #1 |
| 10 | 6/18/2018 | 745,250.00 | x0290 1nMM Capital #1 |
| | 6/18/2018 | 625,950.00 | x0290 1nMM Capital #1 |
| 11 | 6/19/2018 | 707,500.00 | x0290 1nMM Capital #1 |
| | 6/20/2018 | 698,200.00 | x0290 1nMM Capital #1 |
| 12 | 6/20/2018 | 680,650.00 | x0290 1nMM Capital #1 |
| | 6/22/2018 | 1,415,275.00 | x0290 1nMM Capital #1 |
| 13 | 6/22/2018 | 688,700.00 | x0290 1nMM Capital #1 |
| | 6/25/2018 | 1,404,000.00 | x0290 1nMM Capital #1 |
| 14 | 6/27/2018 | 1,397,500.00 | x0290 1nMM Capital #1 |
| | 6/28/2018 | 50.00 | x0290 1nMM Capital #1 |
| 15 | 6/29/2018 | 912,500.00 | x0290 1nMM Capital #1 |
| | 6/29/2018 | 880,250.00 | x0290 1nMM Capital #1 |
| 16 | 6/29/2018 | 985,700.00 | x0290 1nMM Capital #1 |
| | 6/29/2018 | 898,000.00 | x0290 1nMM Capital #1 |
| 17 | 6/29/2018 | 695,200.00 | x2944 1nMM Capital #2 |
| | 6/29/2018 | 675,950.00 | x2944 1nMM Capital #2 |
| 18 | 6/29/2018 | 640,000.00 | x2944 1nMM Capital #2 |
| | 6/29/2018 | 680,550.00 | x2944 1nMM Capital #2 |
| 19 | 7/17/2018 | 50.00 | x0290 1nMM Capital #1 |
| 20 | 7/18/2018 | 710,600.00 | x0290 1nMM Capital #1 |
| | 7/18/2018 | 710,000.00 | x0290 1nMM Capital #1 |
| 21 | 7/20/2018 | 685,000.00 | x0290 1nMM Capital #1 |
| | 7/20/2018 | 714,200.00 | x0290 1nMM Capital #1 |
| 22 | 7/20/2018 | 713,600.00 | x0290 1nMM Capital #1 |
| | 7/20/2018 | 675,250.00 | x0290 1nMM Capital #1 |
| 23 | 7/24/2018 | 677,250.00 | x0290 1nMM Capital #1 |
| | 7/24/2018 | 681,000.00 | x0290 1nMM Capital #1 |
| 24 | 7/31/2018 | 635,355.00 | x0290 1nMM Capital #1 |
| | 7/31/2018 | 70,595.00 | x0290 1nMM Capital #1 |
| 25 | 8/1/2018 | 1,415,650.00 | x0290 1nMM Capital #1 |
| 26 | 8/2/2018 | 1,408,000.00 | x0290 1nMM Capital #1 |
| | 8/2/2018 | 708,550.00 | x2944 1nMM Capital #2 |
| 27 | 8/2/2018 | 685,400.00 | x2944 1nMM Capital #2 |
| | 8/7/2018 | 698,500.00 | x0290 1nMM Capital #1 |
| 28 | 8/7/2018 | 670,800.00 | x0290 1nMM Capital #1 |

50

COMPLAINT

| | | | |
|---|---|---|---|
| 1 | 8/15/2018 | 677,275.00 | x0290 1nMM Capital #1 |
| 2 | 8/15/2018 | 695,250.00 | x0290 1nMM Capital #1 |
| | 8/15/2018 | 680,500.00 | x0290 1nMM Capital #1 |
| 3 | 8/17/2018 | 886,700.00 | x0290 1nMM Capital #1 |
| | 8/17/2018 | 975,500.00 | x0290 1nMM Capital #1 |
| 4 | 8/17/2018 | 880,150.00 | x0290 1nMM Capital #1 |
| | 8/17/2018 | 895,200.00 | x0290 1nMM Capital #1 |
| 5 | 8/21/2018 | 690,000.00 | x0290 1nMM Capital #1 |
| | 8/21/2018 | 817,500.00 | x0290 1nMM Capital #1 |
| 6 | 8/23/2018 | 820,119.00 | x0290 1nMM Capital #1 |
| | 8/23/2018 | 695,500.00 | x0290 1nMM Capital #1 |
| 7 | 8/23/2018 | 735,150.00 | x0290 1nMM Capital #1 |
| | 8/27/2018 | 712,000.00 | x0290 1nMM Capital #1 |
| 8 | 8/27/2018 | 705,600.00 | x0290 1nMM Capital #1 |
| | 8/31/2018 | 1,405,000.00 | x0290 1nMM Capital #1 |
| 9 | 8/31/2018 | 1,090,200.00 | x0290 1nMM Capital #1 |
| 10 | 9/4/2018 | 740,500.00 | x2944 1nMM Capital #2 |
| | 9/4/2018 | 685,000.00 | x2944 1nMM Capital #2 |
| 11 | 9/4/2018 | 690,100.00 | x2944 1nMM Capital #2 |
| | 9/7/2018 | 670,100.00 | x0290 1nMM Capital #1 |
| 12 | 9/7/2018 | 697,250.00 | x0290 1nMM Capital #1 |
| | 9/11/2018 | 704,650.00 | x0290 1nMM Capital #1 |
| 13 | 9/11/2018 | 638,500.00 | x0290 1nMM Capital #1 |
| | 9/12/2018 | 742,500.00 | x2944 1nMM Capital #2 |
| 14 | 9/18/2018 | 733,600.00 | x0290 1nMM Capital #1 |
| | 9/18/2018 | 740,000.00 | x0290 1nMM Capital #1 |
| 15 | 9/19/2018 | 725,800.00 | x2944 1nMM Capital #2 |
| | 9/19/2018 | 720,000.00 | x2944 1nMM Capital #2 |
| 16 | 9/21/2018 | 715,500.00 | x0290 1nMM Capital #1 |
| | 9/21/2018 | 712,250.00 | x0290 1nMM Capital #1 |
| 17 | 9/21/2018 | 710,650.00 | x2944 1nMM Capital #2 |
| | 9/21/2018 | 695,200.00 | x2944 1nMM Capital #2 |
| 18 | 9/24/2018 | 1,412,500.00 | x0290 1nMM Capital #1 |
| | 9/24/2018 | 708,650.00 | x0290 1nMM Capital #1 |
| 19 | 9/24/2018 | 682,100.00 | x0290 1nMM Capital #1 |
| | 9/24/2018 | 698,000.00 | x0290 1nMM Capital #1 |
| 20 | 9/24/2018 | 736,700.00 | x0290 1nMM Capital #1 |
| | 9/26/2018 | 1,405,000.00 | x0290 1nMM Capital #1 |
| 21 | 9/26/2018 | 695,800.00 | x0290 1nMM Capital #1 |
| | 9/27/2018 | 641,475.00 | x0290 1nMM Capital #1 |
| 22 | 9/27/2018 | 71,275.00 | x0290 1nMM Capital #1 |
| | 10/4/2018 | 722,800.00 | x0290 1nMM Capital #1 |
| 23 | 10/4/2018 | 730,500.00 | x0290 1nMM Capital #1 |
| | 10/4/2018 | 745,250.00 | x0290 1nMM Capital #1 |
| 24 | 10/11/2018 | 71,217.50 | x0290 1nMM Capital #1 |
| | 10/11/2018 | 1,260,608.00 | x0290 1nMM Capital #1 |
| 25 | 10/11/2018 | 705,900.00 | x0290 1nMM Capital #1 |
| | 10/12/2018 | 68,850.00 | x0290 1nMM Capital #1 |
| 26 | 10/15/2018 | 1,385,500.00 | x0290 1nMM Capital #1 |
| | 10/15/2018 | 722,800.00 | x0290 1nMM Capital #1 |
| 27 | 10/15/2018 | 710,900.00 | x0290 1nMM Capital #1 |
| 28 | 10/15/2018 | 1,411,750.00 | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| Date | Amount | Account | Entity |
|---|---|---|---|
| 10/15/2018 | 730,000.00 | x0290 | 1nMM Capital #1 |
| 10/16/2018 | 994,500.00 | x0290 | 1nMM Capital #1 |
| 10/16/2018 | 1,025,500.00 | x0290 | 1nMM Capital #1 |
| 10/18/2018 | 920,330.00 | x0290 | 1nMM Capital #1 |
| 10/18/2018 | 925,700.00 | x0290 | 1nMM Capital #1 |
| 10/18/2018 | 985,250.00 | x0290 | 1nMM Capital #1 |
| 10/19/2018 | 712,100.00 | x0290 | 1nMM Capital #1 |
| 10/19/2018 | 738,250.00 | x0290 | 1nMM Capital #1 |
| 10/19/2018 | 1,010,200.00 | x0290 | 1nMM Capital #1 |
| 10/22/2018 | 735,000.00 | x2944 | 1nMM Capital #2 |
| 10/23/2018 | 720,640.00 | x2944 | 1nMM Capital #2 |
| 10/24/2018 | 710,200.00 | x2944 | 1nMM Capital #2 |
| 10/30/2018 | 715,500.00 | x0290 | 1nMM Capital #1 |
| 10/30/2018 | 1,418,500.00 | x0290 | 1nMM Capital #1 |
| 10/31/2018 | 715,850.00 | x0290 | 1nMM Capital #1 |
| 10/31/2018 | 735,500.00 | x0290 | 1nMM Capital #1 |
| 11/5/2018 | 1,421,000.00 | x0290 | 1nMM Capital #1 |
| 11/9/2018 | 738,500.00 | x0290 | 1nMM Capital #1 |
| 11/9/2018 | 730,000.00 | x0290 | 1nMM Capital #1 |
| 11/9/2018 | 715,800.00 | x2944 | 1nMM Capital #2 |
| 11/9/2018 | 738,500.00 | x2944 | 1nMM Capital #2 |
| 11/9/2018 | 737,000.00 | x2944 | 1nMM Capital #2 |
| 11/14/2018 | 722,500.00 | x0290 | 1nMM Capital #1 |
| 11/14/2018 | 698,250.00 | x0290 | 1nMM Capital #1 |
| 11/14/2018 | 710,800.00 | x0290 | 1nMM Capital #1 |
| 11/16/2018 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 648,090.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 646,650.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 635,220.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 998,700.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 214,440.00 | x0290 | 1nMM Capital #1 |
| 11/19/2018 | 975,500.00 | x0290 | 1nMM Capital #1 |
| 11/20/2018 | 980,000.00 | x0290 | 1nMM Capital #1 |
| 11/20/2018 | 950,200.00 | x0290 | 1nMM Capital #1 |
| 11/21/2018 | 995,700.00 | x0290 | 1nMM Capital #1 |
| 11/23/2018 | 730,150.00 | x0290 | 1nMM Capital #1 |
| 11/26/2018 | 725,750.00 | x0290 | 1nMM Capital #1 |
| 11/26/2018 | 717,000.00 | x0290 | 1nMM Capital #1 |
| 11/28/2018 | 725,750.00 | x0290 | 1nMM Capital #1 |
| 11/28/2018 | 717,000.00 | x0290 | 1nMM Capital #1 |
| 11/29/2018 | 1,415,200.00 | x0290 | 1nMM Capital #1 |
| 11/29/2018 | 715,200.00 | x0290 | 1nMM Capital #1 |
| 11/29/2018 | 710,500.00 | x0290 | 1nMM Capital #1 |
| 11/29/2018 | 1,410,500.00 | x0290 | 1nMM Capital #1 |
| 12/14/2018 | 1,398,000.00 | x0290 | 1nMM Capital #1 |
| 12/14/2018 | 1,425,500.00 | x0290 | 1nMM Capital #1 |
| 12/14/2018 | 920,450.00 | x0290 | 1nMM Capital #1 |
| 12/14/2018 | 912,500.00 | x0290 | 1nMM Capital #1 |
| 12/14/2018 | 730,500.00 | x2944 | 1nMM Capital #2 |
| 12/17/2018 | 965,500.00 | x0290 | 1nMM Capital #1 |
| 12/17/2018 | 895,000.00 | x0290 | 1nMM Capital #1 |
| 12/19/2018 | 905,200.00 | x0290 | 1nMM Capital #1 |

COMPLAINT

| | | | |
|---|---|---|---|
| 12/19/2018 | 995,000.00 | x0290 | 1nMM Capital #1 |
| 12/20/2018 | 737,000.00 | x0290 | 1nMM Capital #1 |
| 12/20/2018 | 731,500.00 | x0290 | 1nMM Capital #1 |
| 12/24/2018 | 734,500.00 | x0290 | 1nMM Capital #1 |
| 12/24/2018 | 55,000.00 | x0290 | 1nMM Capital #1 |
| 12/24/2018 | 725,000.00 | x0290 | 1nMM Capital #1 |
| 12/26/2018 | 655,695.00 | x0290 | 1nMM Capital #1 |
| 12/26/2018 | 72,855.00 | x0290 | 1nMM Capital #1 |
| 12/26/2018 | 715,700.00 | x0290 | 1nMM Capital #1 |
| 12/26/2018 | 712,800.00 | x0290 | 1nMM Capital #1 |
| 12/28/2018 | 1,405,000.00 | x0290 | 1nMM Capital #1 |
| 12/28/2018 | 1,418,250.00 | x0290 | 1nMM Capital #1 |
| 1/4/2019 | 732,000.00 | x0290 | 1nMM Capital #1 |
| 1/4/2019 | 720,500.00 | x0290 | 1nMM Capital #1 |
| 1/7/2019 | 655,443.00 | x0290 | 1nMM Capital #1 |
| 1/7/2019 | 72,827.00 | x0290 | 1nMM Capital #1 |
| 1/8/2019 | 710,500.00 | x0290 | 1nMM Capital #1 |
| 1/11/2019 | 2,928,700.00 | x2944 | 1nMM Capital #2 |
| 1/14/2019 | 1,470,200.00 | x2944 | 1nMM Capital #2 |
| 1/15/2019 | 985,000.00 | x0290 | 1nMM Capital #1 |
| 1/15/2019 | 940,700.00 | x0290 | 1nMM Capital #1 |
| 1/17/2019 | 940,250.00 | x0290 | 1nMM Capital #1 |
| 1/17/2019 | 741,500.00 | x0290 | 1nMM Capital #1 |
| 1/17/2019 | 922,000.00 | x0290 | 1nMM Capital #1 |
| 1/17/2019 | 998,700.00 | x0290 | 1nMM Capital #1 |
| 1/17/2019 | 1,428,000.00 | x0290 | 1nMM Capital #1 |
| 1/18/2019 | 728,400.00 | x0290 | 1nMM Capital #1 |
| 1/18/2019 | 740,000.00 | x0290 | 1nMM Capital #1 |
| 1/22/2019 | 1,419,500.00 | x0290 | 1nMM Capital #1 |
| 1/22/2019 | 715,000.00 | x0290 | 1nMM Capital #1 |
| 1/24/2019 | 1,422,000.00 | x0290 | 1nMM Capital #1 |
| 1/28/2019 | 742,900.00 | x0290 | 1nMM Capital #1 |
| 1/28/2019 | 731,500.00 | x0290 | 1nMM Capital #1 |
| 1/28/2019 | 745,650.00 | x0290 | 1nMM Capital #1 |
| 1/28/2019 | 738,100.00 | x0290 | 1nMM Capital #1 |
| 1/30/2019 | 712,600.00 | x0290 | 1nMM Capital #1 |
| 1/30/2019 | 720,100.00 | x0290 | 1nMM Capital #1 |
| 1/30/2019 | 722,000.00 | x0290 | 1nMM Capital #1 |
| 1/30/2019 | 720,500.00 | x0290 | 1nMM Capital #1 |
| 1/30/2019 | 705,500.00 | x0290 | 1nMM Capital #1 |
| 2/1/2019 | 735,150.00 | x0290 | 1nMM Capital #1 |
| 2/1/2019 | 740,600.00 | x0290 | 1nMM Capital #1 |
| 2/7/2019 | 58,945.00 | x0290 | 1nMM Capital #1 |
| 2/8/2019 | 1,410,500.00 | x0290 | 1nMM Capital #1 |
| 2/8/2019 | 1,396,000.00 | x0290 | 1nMM Capital #1 |
| 2/8/2019 | 975,500.00 | x0290 | 1nMM Capital #1 |
| 2/8/2019 | 922,650.00 | x0290 | 1nMM Capital #1 |
| 2/12/2019 | 960,050.00 | x0290 | 1nMM Capital #1 |
| 2/12/2019 | 905,400.00 | x0290 | 1nMM Capital #1 |
| 2/12/2019 | 925,500.00 | x0290 | 1nMM Capital #1 |
| 2/13/2019 | 650,385.00 | x0290 | 1nMM Capital #1 |
| 2/13/2019 | 730,500.00 | x0290 | 1nMM Capital #1 |

53

10124909.1

| | | | |
|---|---|---|---|
| 2/13/2019 | 72,265.00 | x0290 | 1nMM Capital #1 |
| 2/20/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 2/20/2019 | 735,050.00 | x0290 | 1nMM Capital #1 |
| 2/20/2019 | 737,500.00 | x2944 | 1nMM Capital #2 |
| 2/20/2019 | 730,200.00 | x2944 | 1nMM Capital #2 |
| 2/20/2019 | 740,500.00 | x2944 | 1nMM Capital #2 |
| 2/20/2019 | 742,700.00 | x2944 | 1nMM Capital #2 |
| 2/22/2019 | 720,500.00 | x0290 | 1nMM Capital #1 |
| 2/22/2019 | 737,550.00 | x0290 | 1nMM Capital #1 |
| 2/22/2019 | 728,700.00 | x0290 | 1nMM Capital #1 |
| 2/22/2019 | 740,000.00 | x0290 | 1nMM Capital #1 |
| 2/25/2019 | 1,397,500.00 | x0290 | 1nMM Capital #1 |
| 2/25/2019 | 735,200.00 | x0290 | 1nMM Capital #1 |
| 2/25/2019 | 1,410,250.00 | x0290 | 1nMM Capital #1 |
| 2/25/2019 | 739,700.00 | x0290 | 1nMM Capital #1 |
| 2/26/2019 | 740,500.00 | x0290 | 1nMM Capital #1 |
| 3/4/2019 | 712,650.00 | x0290 | 1nMM Capital #1 |
| 3/4/2019 | 727,500.00 | x0290 | 1nMM Capital #1 |
| 3/4/2019 | 733,700.00 | x0290 | 1nMM Capital #1 |
| 3/4/2019 | 730,000.00 | x0290 | 1nMM Capital #1 |
| 3/4/2019 | 720,500.00 | x0290 | 1nMM Capital #1 |
| 3/6/2019 | 664,425.00 | x0290 | 1nMM Capital #1 |
| 3/6/2019 | 73,825.00 | x0290 | 1nMM Capital #1 |
| 3/7/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 3/12/2019 | 733,250.00 | x2944 | 1nMM Capital #2 |
| 3/12/2019 | 739,150.00 | x2944 | 1nMM Capital #2 |
| 3/12/2019 | 727,500.00 | x2944 | 1nMM Capital #2 |
| 3/13/2019 | 985,500.00 | x0290 | 1nMM Capital #1 |
| 3/13/2019 | 970,250.00 | x0290 | 1nMM Capital #1 |
| 3/14/2019 | 915,500.00 | x0290 | 1nMM Capital #1 |
| 3/14/2019 | 922,900.00 | x0290 | 1nMM Capital #1 |
| 3/15/2019 | 925,600.00 | x0290 | 1nMM Capital #1 |
| 3/15/2019 | 910,000.00 | x0290 | 1nMM Capital #1 |
| 3/18/2019 | 1,412,250.00 | x0290 | 1nMM Capital #1 |
| 3/18/2019 | 1,415,500.00 | x0290 | 1nMM Capital #1 |
| 3/19/2019 | 738,500.00 | x0290 | 1nMM Capital #1 |
| 3/19/2019 | 735,200.00 | x0290 | 1nMM Capital #1 |
| 3/20/2019 | 746,250.00 | x2944 | 1nMM Capital #2 |
| 3/20/2019 | 744,500.00 | x2944 | 1nMM Capital #2 |
| 3/20/2019 | 737,500.00 | x2944 | 1nMM Capital #2 |
| 3/21/2019 | 1,415,000.00 | x0290 | 1nMM Capital #1 |
| 3/21/2019 | 1,355,000.00 | x0290 | 1nMM Capital #1 |
| 3/25/2019 | 728,500.00 | x0290 | 1nMM Capital #1 |
| 3/25/2019 | 720,000.00 | x0290 | 1nMM Capital #1 |
| 3/26/2019 | 745,100.00 | x2944 | 1nMM Capital #2 |
| 3/26/2019 | 741,500.00 | x2944 | 1nMM Capital #2 |
| 3/26/2019 | 733,500.00 | x2944 | 1nMM Capital #2 |
| 3/27/2019 | 1,417,500.00 | x0290 | 1nMM Capital #1 |
| 3/28/2019 | 737,500.00 | x0290 | 1nMM Capital #1 |
| 3/28/2019 | 728,500.00 | x0290 | 1nMM Capital #1 |
| 3/28/2019 | 717,200.00 | x0290 | 1nMM Capital #1 |
| 3/28/2019 | 740,500.00 | x0290 | 1nMM Capital #1 |

54

COMPLAINT

| Date | Amount | Account |
|---|---|---|
| 3/29/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| 3/29/2019 | 722,800.00 | x0290 1nMM Capital #1 |
| 4/2/2019 | 728,000.00 | x0290 1nMM Capital #1 |
| 4/2/2019 | 743,750.00 | x0290 1nMM Capital #1 |
| 4/2/2019 | 735,000.00 | x0290 1nMM Capital #1 |
| 4/8/2019 | 221,335.00 | x0290 1nMM Capital #1 |
| 4/8/2019 | 1,992,015.00 | x0290 1nMM Capital #1 |
| 4/9/2019 | 745,600.00 | x0290 1nMM Capital #1 |
| 4/9/2019 | 721,500.00 | x0290 1nMM Capital #1 |
| 4/9/2019 | 735,750.00 | x0290 1nMM Capital #1 |
| 4/12/2019 | 1,414,500.00 | x0290 1nMM Capital #1 |
| 4/16/2019 | 727,500.00 | x0290 1nMM Capital #1 |
| 4/16/2019 | 730,500.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 988,500.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 738,250.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 1,410,000.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 1,412,500.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 992,850.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 994,000.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 981,000.00 | x0290 1nMM Capital #1 |
| 4/17/2019 | 744,000.00 | x0290 1nMM Capital #1 |
| 4/18/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| 4/18/2019 | 1,415,000.00 | x0290 1nMM Capital #1 |
| 4/22/2019 | 995,800.00 | x0290 1nMM Capital #1 |
| 4/22/2019 | 927,500.00 | x0290 1nMM Capital #1 |
| 4/23/2019 | 897,600.00 | x0290 1nMM Capital #1 |
| 4/23/2019 | 905,000.00 | x0290 1nMM Capital #1 |
| 4/23/2019 | 743,650.00 | x2944 1nMM Capital #2 |
| 4/23/2019 | 738,500.00 | x2944 1nMM Capital #2 |
| 4/23/2019 | 745,000.00 | x2944 1nMM Capital #2 |
| 4/24/2019 | 735,000.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 735,500.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 890,000.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 742,750.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 715,220.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 744,650.00 | x0290 1nMM Capital #1 |
| 4/24/2019 | 735,000.00 | x0290 1nMM Capital #1 |
| 4/26/2019 | 748,250.00 | x0290 1nMM Capital #1 |
| 4/26/2019 | 729,500.00 | x0290 1nMM Capital #1 |
| 4/29/2019 | 1,413,500.00 | x0290 1nMM Capital #1 |
| 5/8/2019 | 746,000.00 | x0290 1nMM Capital #1 |
| 5/8/2019 | 737,600.00 | x0290 1nMM Capital #1 |
| 5/8/2019 | 730,750.00 | x0290 1nMM Capital #1 |
| 5/8/2019 | 2,227,700.00 | x0290 1nMM Capital #1 |
| 5/10/2019 | 742,250.00 | x2944 1nMM Capital #2 |
| 5/10/2019 | 742,000.00 | x2944 1nMM Capital #2 |
| 5/10/2019 | 745,250.00 | x2944 1nMM Capital #2 |
| 5/10/2019 | 737,500.00 | x2944 1nMM Capital #2 |
| 5/14/2019 | 744,500.00 | x0290 1nMM Capital #1 |
| 5/14/2019 | 741,750.00 | x0290 1nMM Capital #1 |
| 5/14/2019 | 738,000.00 | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 1 | 5/15/2019 | 1,415,000.00 | x0290 1nMM Capital #1 |
| | 5/15/2019 | 1,411,500.00 | x0290 1nMM Capital #1 |
| 2 | 5/16/2019 | 725,500.00 | x2944 1nMM Capital #2 |
| | 5/16/2019 | 712,500.00 | x2944 1nMM Capital #2 |
| 3 | 5/17/2019 | 718,250.00 | x0290 1nMM Capital #1 |
| | 5/17/2019 | 725,500.00 | x0290 1nMM Capital #1 |
| 4 | 5/20/2019 | 931,700.00 | x0290 1nMM Capital #1 |
| | 5/20/2019 | 951,500.00 | x0290 1nMM Capital #1 |
| 5 | 5/20/2019 | 725,500.00 | x0290 1nMM Capital #1 |
| | 5/20/2019 | 961,800.00 | x0290 1nMM Capital #1 |
| 6 | 5/20/2019 | 722,500.00 | x0290 1nMM Capital #1 |
| | 5/21/2019 | 911,500.00 | x0290 1nMM Capital #1 |
| 7 | 5/21/2019 | 920,500.00 | x0290 1nMM Capital #1 |
| | 5/23/2019 | 744,500.00 | x0290 1nMM Capital #1 |
| 8 | 5/23/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| | 5/23/2019 | 738,250.00 | x0290 1nMM Capital #1 |
| 9 | 5/28/2019 | 746,500.00 | x0290 1nMM Capital #1 |
| | 5/28/2019 | 741,000.00 | x0290 1nMM Capital #1 |
| 10 | 5/29/2019 | 222,275.00 | x0290 1nMM Capital #1 |
| | 5/29/2019 | 2,000,475.00 | x0290 1nMM Capital #1 |
| 11 | 5/29/2019 | 1,409,750.00 | x0290 1nMM Capital #1 |
| | 5/30/2019 | 1,412,500.00 | x0290 1nMM Capital #1 |
| 12 | 5/31/2019 | 741,250.00 | x0290 1nMM Capital #1 |
| | 6/3/2019 | 747,500.00 | x0290 1nMM Capital #1 |
| 13 | 6/3/2019 | 730,000.00 | x0290 1nMM Capital #1 |
| | 6/10/2019 | 734,000.00 | x0290 1nMM Capital #1 |
| 14 | 6/10/2019 | 731,500.00 | x0290 1nMM Capital #1 |
| | 6/11/2019 | 743,000.00 | x0290 1nMM Capital #1 |
| 15 | 6/11/2019 | 741,750.00 | x0290 1nMM Capital #1 |
| | 6/11/2019 | 747,500.00 | x0290 1nMM Capital #1 |
| 16 | 6/12/2019 | 740,250.00 | x0290 1nMM Capital #1 |
| | 6/12/2019 | 741,500.00 | x0290 1nMM Capital #1 |
| 17 | 6/13/2019 | 739,200.00 | x0290 1nMM Capital #1 |
| | 6/13/2019 | 740,500.00 | x0290 1nMM Capital #1 |
| 18 | 6/14/2019 | 1,412,500.00 | x0290 1nMM Capital #1 |
| | 6/14/2019 | 1,410,750.00 | x0290 1nMM Capital #1 |
| 19 | 6/18/2019 | 1,407,500.00 | x0290 1nMM Capital #1 |
| | 6/18/2019 | 1,412,000.00 | x0290 1nMM Capital #1 |
| 20 | 6/19/2019 | 985,500.00 | x0290 1nMM Capital #1 |
| | 6/19/2019 | 920,850.00 | x0290 1nMM Capital #1 |
| 21 | 6/21/2019 | 960,800.00 | x0290 1nMM Capital #1 |
| | 6/21/2019 | 920,500.00 | x0290 1nMM Capital #1 |
| 22 | 6/24/2019 | 885,490.00 | x0290 1nMM Capital #1 |
| | 6/24/2019 | 1,331,910.00 | x0290 1nMM Capital #1 |
| 23 | 6/26/2019 | 745,500.00 | x2944 1nMM Capital #2 |
| | 6/26/2019 | 742,500.00 | x2944 1nMM Capital #2 |
| 24 | 6/27/2019 | 736,500.00 | x0290 1nMM Capital #1 |
| | 6/27/2019 | 748,500.00 | x0290 1nMM Capital #1 |
| 25 | 6/27/2019 | 735,850.00 | x0290 1nMM Capital #1 |
| | 6/28/2019 | 1,409,500.00 | x0290 1nMM Capital #1 |
| 26 | 7/8/2019 | 741,500.00 | x0290 1nMM Capital #1 |
| | 7/8/2019 | 745,500.00 | x0290 1nMM Capital #1 |

56

COMPLAINT

| | | |
|---|---|---|
| 7/9/2019 | 742,000.00 | x0290 1nMM Capital #1 |
| 7/9/2019 | 743,500.00 | x0290 1nMM Capital #1 |
| 7/9/2019 | 741,500.00 | x0290 1nMM Capital #1 |
| 7/9/2019 | 738,500.00 | x0290 1nMM Capital #1 |
| 7/10/2019 | 736,750.00 | x0290 1nMM Capital #1 |
| 7/10/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| 7/12/2019 | 735,000.00 | x0290 1nMM Capital #1 |
| 7/16/2019 | 1,417,000.00 | x0290 1nMM Capital #1 |
| 7/16/2019 | 1,408,000.00 | x0290 1nMM Capital #1 |
| 7/17/2019 | 741,275.00 | x2944 1nMM Capital #2 |
| 7/17/2019 | 1,485,250.00 | x2944 1nMM Capital #2 |
| 7/17/2019 | 743,750.00 | x2944 1nMM Capital #2 |
| 7/18/2019 | 977,500.00 | x0290 1nMM Capital #1 |
| 7/18/2019 | 940,200.00 | x0290 1nMM Capital #1 |
| 7/18/2019 | 951,400.00 | x0290 1nMM Capital #1 |
| 7/18/2019 | 950,750.00 | x0290 1nMM Capital #1 |
| 7/19/2019 | 742,500.00 | x0290 1nMM Capital #1 |
| 7/19/2019 | 1,478,500.00 | x2944 1nMM Capital #2 |
| 7/22/2019 | 743,250.00 | x0290 1nMM Capital #1 |
| 7/23/2019 | 744,500.00 | x0290 1nMM Capital #1 |
| 7/25/2019 | 744,000.00 | x0290 1nMM Capital #1 |
| 7/25/2019 | 740,000.00 | x0290 1nMM Capital #1 |
| 7/25/2019 | 742,500.00 | x0290 1nMM Capital #1 |
| 7/25/2019 | 744,500.00 | x0290 1nMM Capital #1 |
| 7/25/2019 | 736,500.00 | x0290 1nMM Capital #1 |
| 7/29/2019 | 1,407,500.00 | x0290 1nMM Capital #1 |
| 7/29/2019 | 1,405,750.00 | x0290 1nMM Capital #1 |
| 8/1/2019 | 1,336,590.00 | x0290 1nMM Capital #1 |
| 8/1/2019 | 892,010.00 | x0290 1nMM Capital #1 |
| 8/2/2019 | 737,500.00 | x0290 1nMM Capital #1 |
| 8/2/2019 | 735,000.00 | x0290 1nMM Capital #1 |
| 8/5/2019 | 746,500.00 | x0290 1nMM Capital #1 |
| 8/5/2019 | 1,414,000.00 | x0290 1nMM Capital #1 |
| 8/5/2019 | 742,500.00 | x0290 1nMM Capital #1 |
| 8/5/2019 | 746,200.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 744,000.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 743,500.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 741,500.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 943,500.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 745,500.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 741,750.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 746,200.00 | x0290 1nMM Capital #1 |
| 8/12/2019 | 955,700.00 | x0290 1nMM Capital #1 |
| 8/13/2019 | 910,250.00 | x0290 1nMM Capital #1 |
| 8/13/2019 | 949,500.00 | x0290 1nMM Capital #1 |
| 8/13/2019 | 935,500.00 | x0290 1nMM Capital #1 |
| 8/20/2019 | 1,402,500.00 | x0290 1nMM Capital #1 |
| 8/20/2019 | 1,411,750.00 | x0290 1nMM Capital #1 |
| 8/21/2019 | 2,228,950.00 | x2944 1nMM Capital #2 |
| 8/22/2019 | 1,410,500.00 | x0290 1nMM Capital #1 |
| 8/23/2019 | 742,500.00 | x0290 1nMM Capital #1 |
| 8/23/2019 | 743,800.00 | x0290 1nMM Capital #1 |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 8/23/2019 | 745,650.00 | x0290 | 1nMM Capital #1 |
| 8/26/2019 | 742,650.00 | x2944 | 1nMM Capital #2 |
| 8/26/2019 | 743,850.00 | x2944 | 1nMM Capital #2 |
| 8/26/2019 | 744,000.00 | x2944 | 1nMM Capital #2 |
| 8/27/2019 | 669,150.00 | x0290 | 1nMM Capital #1 |
| 8/27/2019 | 819,050.00 | x0290 | 1nMM Capital #1 |
| 8/27/2019 | 1,405,500.00 | x0290 | 1nMM Capital #1 |
| 8/28/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 8/28/2019 | 742,000.00 | x0290 | 1nMM Capital #1 |
| 8/28/2019 | 743,500.00 | x0290 | 1nMM Capital #1 |
| 8/29/2019 | 1,410,500.00 | x0290 | 1nMM Capital #1 |
| 9/4/2019 | 734,500.00 | x0290 | 1nMM Capital #1 |
| 9/4/2019 | 740,250.00 | x0290 | 1nMM Capital #1 |
| 9/4/2019 | 744,800.00 | x0290 | 1nMM Capital #1 |
| 9/4/2019 | 743,500.00 | x0290 | 1nMM Capital #1 |
| 9/5/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 9/5/2019 | 744,500.00 | x0290 | 1nMM Capital #1 |
| 9/5/2019 | 740,250.00 | x0290 | 1nMM Capital #1 |
| 9/5/2019 | 9,000.00 | x0290 | 1nMM Capital #1 |
| 9/12/2019 | 738,500.00 | x0290 | 1nMM Capital #1 |
| 9/12/2019 | 743,750.00 | x0290 | 1nMM Capital #1 |
| 9/12/2019 | 736,500.00 | x0290 | 1nMM Capital #1 |
| 9/12/2019 | 744,650.00 | x0290 | 1nMM Capital #1 |
| 9/13/2019 | 1,409,500.00 | x0290 | 1nMM Capital #1 |
| 9/13/2019 | 1,411,500.00 | x0290 | 1nMM Capital #1 |
| 9/16/2019 | 740,500.00 | x2944 | 1nMM Capital #2 |
| 9/16/2019 | 1,483,700.00 | x2944 | 1nMM Capital #2 |
| 9/17/2019 | 940,500.00 | x0290 | 1nMM Capital #1 |
| 9/17/2019 | 954,500.00 | x0290 | 1nMM Capital #1 |
| 9/17/2019 | 977,250.00 | x0290 | 1nMM Capital #1 |
| 9/18/2019 | 951,000.00 | x0290 | 1nMM Capital #1 |
| 9/18/2019 | 918,500.00 | x0290 | 1nMM Capital #1 |
| 9/18/2019 | 952,500.00 | x0290 | 1nMM Capital #1 |
| 9/23/2019 | 74,020.00 | x0290 | 1nMM Capital #1 |
| 9/23/2019 | 739,650.00 | x0290 | 1nMM Capital #1 |
| 9/23/2019 | 666,180.00 | x0290 | 1nMM Capital #1 |
| 9/24/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 9/25/2019 | 1,487,000.00 | x2944 | 1nMM Capital #2 |
| 9/25/2019 | 744,500.00 | x2944 | 1nMM Capital #2 |
| 9/26/2019 | 745,500.00 | x0290 | 1nMM Capital #1 |
| 9/26/2019 | 739,500.00 | x0290 | 1nMM Capital #1 |
| 9/26/2019 | 744,500.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 1,412,000.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 742,250.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 745,150.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 744,850.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 1,409,750.00 | x0290 | 1nMM Capital #1 |
| 9/27/2019 | 1,407,500.00 | x0290 | 1nMM Capital #1 |
| 9/30/2019 | 744,500.00 | x0290 | 1nMM Capital #1 |
| 10/1/2019 | 575,000.00 | x0290 | 1nMM Capital #1 |
| 10/1/2019 | 744,800.00 | x2944 | 1nMM Capital #2 |
| 10/1/2019 | 1,480,000.00 | x2944 | 1nMM Capital #2 |

58

COMPLAINT

| | | | |
|---|---|---|---|
| 10/3/2019 | 744,800.00 | x0290 | 1nMM Capital #1 |
| 10/3/2019 | 738,500.00 | x0290 | 1nMM Capital #1 |
| 10/3/2019 | 743,500.00 | x0290 | 1nMM Capital #1 |
| 10/7/2019 | 739,750.00 | x0290 | 1nMM Capital #1 |
| 10/7/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 739,800.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 1,409,500.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 1,413,750.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 1,407,500.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 741,500.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 740,500.00 | x0290 | 1nMM Capital #1 |
| 10/9/2019 | 1,480,250.00 | x2944 | 1nMM Capital #2 |
| 10/11/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 10/11/2019 | 742,800.00 | x0290 | 1nMM Capital #1 |
| 10/11/2019 | 739,200.00 | x0290 | 1nMM Capital #1 |
| 10/15/2019 | 740,750.00 | x0290 | 1nMM Capital #1 |
| 10/15/2019 | 738,500.00 | x0290 | 1nMM Capital #1 |
| 10/16/2019 | 940,200.00 | x0290 | 1nMM Capital #1 |
| 10/16/2019 | 980,200.00 | x0290 | 1nMM Capital #1 |
| 10/16/2019 | 977,650.00 | x0290 | 1nMM Capital #1 |
| 10/17/2019 | 1,996,650.00 | x0290 | 1nMM Capital #1 |
| 10/17/2019 | 739,850.00 | x0290 | 1nMM Capital #1 |
| 10/17/2019 | 221,850.00 | x0290 | 1nMM Capital #1 |
| 10/17/2019 | 739,000.00 | x0290 | 1nMM Capital #1 |
| 10/18/2019 | 959,500.00 | x0290 | 1nMM Capital #1 |
| 10/18/2019 | 965,000.00 | x0290 | 1nMM Capital #1 |
| 10/21/2019 | 744,700.00 | x0290 | 1nMM Capital #1 |
| 10/21/2019 | 973,500.00 | x0290 | 1nMM Capital #1 |
| 10/21/2019 | 743,500.00 | x0290 | 1nMM Capital #1 |
| 10/21/2019 | 743,000.00 | x0290 | 1nMM Capital #1 |
| 10/22/2019 | 1,414,500.00 | x0290 | 1nMM Capital #1 |
| 10/23/2019 | 1,411,250.00 | x0290 | 1nMM Capital #1 |
| 10/24/2019 | 1,410,800.00 | x0290 | 1nMM Capital #1 |
| 10/24/2019 | 1,414,500.00 | x0290 | 1nMM Capital #1 |
| 10/25/2019 | 744,000.00 | x0290 | 1nMM Capital #1 |
| 10/25/2019 | 744,250.00 | x0290 | 1nMM Capital #1 |
| 10/25/2019 | 740,500.00 | x0290 | 1nMM Capital #1 |
| 10/28/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 10/28/2019 | 739,800.00 | x0290 | 1nMM Capital #1 |
| 10/28/2019 | 740,000.00 | x0290 | 1nMM Capital #1 |
| 10/29/2019 | 744,500.00 | x2944 | 1nMM Capital #2 |
| 10/29/2019 | 1,486,550.00 | x2944 | 1nMM Capital #2 |
| 10/30/2019 | 739,850.00 | x0290 | 1nMM Capital #1 |
| 10/30/2019 | 736,500.00 | x0290 | 1nMM Capital #1 |
| 10/30/2019 | 740,000.00 | x0290 | 1nMM Capital #1 |
| 10/30/2019 | 741,500.00 | x0290 | 1nMM Capital #1 |
| 11/1/2019 | 739,500.00 | x0290 | 1nMM Capital #1 |
| 11/4/2019 | 1,485,300.00 | x2944 | 1nMM Capital #2 |
| 11/13/2019 | 932,250.00 | x0290 | 1nMM Capital #1 |
| 11/13/2019 | 923,500.00 | x0290 | 1nMM Capital #1 |
| 11/13/2019 | 925,500.00 | x0290 | 1nMM Capital #1 |
| 11/14/2019 | 740,000.00 | x0290 | 1nMM Capital #1 |

59

10124909.1

| | | | |
|---|---|---|---|
| 11/14/2019 | 738,750.00 | x0290 | 1nMM Capital #1 |
| 11/15/2019 | 739,500.00 | x0290 | 1nMM Capital #1 |
| 11/15/2019 | 958,500.00 | x0290 | 1nMM Capital #1 |
| 11/15/2019 | 738,250.00 | x0290 | 1nMM Capital #1 |
| 11/15/2019 | 742,100.00 | x0290 | 1nMM Capital #1 |
| 11/15/2019 | 965,000.00 | x0290 | 1nMM Capital #1 |
| 11/18/2019 | 2,977,300.00 | x0290 | 1nMM Capital #1 |
| 11/19/2019 | 746,200.00 | x2944 | 1nMM Capital #2 |
| 11/19/2019 | 1,492,300.00 | x2944 | 1nMM Capital #2 |
| 11/19/2019 | 745,800.00 | x2944 | 1nMM Capital #2 |
| 11/20/2019 | 745,800.00 | x2944 | 1nMM Capital #2 |
| 11/21/2019 | 2,983,450.00 | x2944 | 1nMM Capital #2 |
| 11/22/2019 | 746,150.00 | x2944 | 1nMM Capital #2 |
| 11/25/2019 | 746,800.00 | x0290 | 1nMM Capital #1 |
| 11/25/2019 | 746,150.00 | x0290 | 1nMM Capital #1 |
| 11/25/2019 | 981,166.00 | x0290 | 1nMM Capital #1 |
| 11/26/2019 | 747,000.00 | x0290 | 1nMM Capital #1 |
| 11/26/2019 | 744,500.00 | x0290 | 1nMM Capital #1 |
| 11/26/2019 | 744,800.00 | x0290 | 1nMM Capital #1 |
| 11/26/2019 | 746,150.00 | x0290 | 1nMM Capital #1 |
| 11/26/2019 | 985,000.00 | x0290 | 1nMM Capital #1 |
| 11/27/2019 | 746,500.00 | x0290 | 1nMM Capital #1 |
| 11/27/2019 | 744,500.00 | x0290 | 1nMM Capital #1 |
| 11/27/2019 | 742,500.00 | x0290 | 1nMM Capital #1 |
| 11/27/2019 | 744,000.00 | x0290 | 1nMM Capital #1 |
| 11/29/2019 | 745,500.00 | x0290 | 1nMM Capital #1 |
| 11/29/2019 | 744,800.00 | x0290 | 1nMM Capital #1 |
| 12/2/2019 | 985,000.00 | x0290 | 1nMM Capital #1 |
| 12/6/2019 | 743,500.00 | x0290 | 1nMM Capital #1 |
| 12/6/2019 | 746,500.00 | x0290 | 1nMM Capital #1 |
| 12/10/2019 | 1,400,000.00 | x0290 | 1nMM Capital #1 |
| 12/27/2019 | 745,500.00 | x0290 | 1nMM Capital #1 |
| 12/27/2019 | 743,000.00 | x0290 | 1nMM Capital #1 |
| 12/27/2019 | 741,500.00 | x0290 | 1nMM Capital #1 |
| 12/27/2019 | 739,500.00 | x0290 | 1nMM Capital #1 |
| 12/30/2019 | 745,000.00 | x0290 | 1nMM Capital #1 |

| | |
|---|---|
| TOTAL | **710,489,295.50** |

104.   CNB was the initial transferee from the 1inMM Entities of all of the investment funds in the amount of $710,489,295.50 that the 1inMM Entities deposited directly into their accounts at CNB. Upon receipt of those deposits, CNB immediately acquired legal title, dominion over the deposits, and the right to use the money for its own purposes. CNB was free to do as it wished with the deposited funds. CNB had full dominion over the deposited funds, and could then lawfully use, and did use, those funds for whatever banking purposes it

60

10124909.1

determined. The 1inMM Entities, as the depositors, did not instruct CNB to deposit the funds into the account of a third party or into a trust account, and they had the right to withdraw the deposited funds. CNB owed those funds to the 1inMM Entities upon the request of the 1inMM Entities. The relationship between CNB and the 1inMM Entities was that of a creditor and debtor with respect to the Investor Deposit Transfers to CNB.

105. Horwitz also deposited over $21,383,449 of investor funds intended for the 1inMM Entities that were received from Aggregator JJMT (the "JJMT Transfers") directly into his personal x5270 account at CNB as follows:

| | |
|---|---|
| 07/18/17 | $50,000.00 |
| 09/12/17 | $806,603.00 |
| 10/10/17 | $628,333.00 |
| 11/20/17 | $1,178,671.00 |
| 01/29/18 | $1,338,793.00 |
| 03/27/18 | $2,225,564.00 |
| 05/17/18 | $1,207,678.00 |
| 06/29/18 | $818,949.00 |
| 07/23/18 | $974,684.00 |
| 08/28/18 | $1,085,760.00 |
| 10/16/18 | $154,303.00 |
| 10/18/18 | $55,300.00 |
| 10/19/18 | $30,000.00 |
| 10/19/18 | $30,000.00 |
| 10/19/18 | $30,000.00 |
| 10/19/18 | $60,000.00 |
| 11/23/18 | $1,063,485.00 |
| 01/03/19 | $937,533.00 |
| 01/25/19 | $7,000.00 |
| 01/25/19 | $10,500.00 |
| 02/25/19 | $1,142,023.00 |
| 03/07/19 | $22,500.00 |
| 04/22/19 | $562,332.00 |
| 05/22/19 | $1,249,613.00 |
| 06/19/19 | $671,910.00 |
| 07/18/19 | $1,196,691.00 |
| 08/13/19 | $238,683.00 |
| 09/18/19 | $267,254.00 |
| 10/28/19 | $2,164,301.00 |
| 11/20/19 | $463,130.00 |
| 11/22/19 | $711,856.00 |
| | **$21,383,449.00** |

COMPLAINT

10124909.1

106.   Some of the JJMT Transfers were transferred to the 1inMM Entities accounts and some of the money was used by Horwitz to pay for his personal expenses such as auto and credit card payments and for the purchase of his residence.

107.   In addition to the highly suspicious fact that JJMT, a business entity known to CNB for supposedly engaging in business transactions with the 1inMM Entities, was depositing funds into Horwitz's personal account, CNB also saw Horwitz move $3.3 million from the 1inMM Entities' accounts to his personal account, add it to $2,225,564.00 deposited by JJMT into the personal account, and then transfer $5,556,401.13 to Escrow of the West (Beverly Hills), which was for the purchase of Horwitz's multi-million home. This extremely large financial transaction, using commingled JJMT, 1inMM Entities' and personal funds took place on March 27 and 28, 2018, in the midst of the other tens of millions of dollars of fund transfers occurring between his personal and business accounts.

**F.     The Monies Loaned by CNB to Horwitz and the Fraudulent Transfers to CNB**

108.   CNB created the Horwitz LOC in early 2013, taking Horwitz's mother's brokerage account as collateral. CNB renewed the Horwitz LOC each year thereafter, through March 2021, just one month before the SEC filed its enforcement action and the DOJ filed the Criminal Actions against Horwitz.

109.   From February 2013 through December 12, 2019, CNB made at least 456 extensions of credit to Horwitz personally under the $1.14 million Horwitz LOC, for a total of $64,232,936.05. Using property of the 1inMM Entities, Horwitz repaid $63,286,439.07, and in mid-2021, CNB seized and liquidated his mother's brokerage account to pay off the balance.

110.   A complete chart of the monies advanced and repaid on the Horwitz LOC is set forth below. The instances where Horwitz parked funds in the Horwitz

COMPLAINT

LOC are highlighted in blue below:

| Date | Stmt Amount | Description | To Account Name | From Account Name | Balance |
|---|---|---|---|---|---|
| 02/05/13 | -$60,000.00 | Note Increase | x5270 Personal | Line of Credit | -$60,000.00 |
| 02/19/13 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$80,000.00 |
| 02/22/13 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$100,000.00 |
| 03/04/13 | -$65,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$165,000.00 |
| 03/04/13 | -$221.02 | Interest Charged | | | -$165,221.02 |
| 03/05/13 | -$112,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$277,721.02 |
| 03/07/13 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$283,721.02 |
| 03/13/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$288,721.02 |
| 03/14/13 | -$13,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$301,721.02 |
| 03/14/13 | $58,875.00 | Payment | Line of Credit | x5270 Personal | -$242,846.02 |
| 03/18/13 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$252,846.02 |
| 03/21/13 | $19,687.00 | Payment | Line of Credit | x5270 Personal | -$233,159.02 |
| 04/03/13 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$253,159.02 |
| 04/04/13 | -$748.92 | Interest Charged | | | -$253,907.94 |
| 04/09/13 | -$21,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$275,407.94 |
| 04/11/13 | -$22,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$297,407.94 |
| 04/15/13 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$312,407.94 |
| 04/16/13 | -$31,840.00 | Sweep Increase | x5270 Personal | Line of Credit | -$344,247.94 |
| 04/22/13 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$347,247.94 |
| 04/26/13 | -$17,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$364,247.94 |
| 04/29/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$366,247.94 |
| 04/29/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$368,247.94 |
| 04/29/13 | -$1,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$369,247.94 |
| 04/29/13 | $748.92 | Auto Payment | Line of Credit | x5270 Personal | -$368,499.02 |
| 05/02/13 | -$3,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$372,199.02 |
| 05/04/13 | -$941.62 | Interest Charged | | | -$373,140.64 |
| 05/08/13 | -$52,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$425,140.64 |
| 05/28/13 | -$107,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$532,140.64 |
| 05/28/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$534,140.64 |
| 05/29/13 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$559,140.64 |
| 05/29/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$561,140.64 |
| 05/29/13 | $941.62 | Auto Payment | Line of Credit | x5270 Personal | -$560,199.02 |
| 05/30/13 | $110,000.00 | Payment | Line of Credit | x5270 Personal | -$450,199.02 |
| 05/31/13 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$460,199.02 |
| 06/03/13 | -$1,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$461,199.02 |
| 06/04/13 | -$1,289.45 | Interest Charged | | | -$462,488.47 |
| 06/05/13 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$465,488.47 |
| 06/05/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$467,488.47 |
| 06/06/13 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$567,488.47 |
| 06/07/13 | -$12,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$580,188.47 |
| 06/12/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$585,188.47 |
| 06/18/13 | -$12,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$597,188.47 |
| 06/20/13 | $88,700.00 | Payment | Line of Credit | x5270 Personal | -$508,488.47 |
| 06/24/13 | -$12,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$520,488.47 |
| 06/26/13 | -$30,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$550,488.47 |

COMPLAINT

10124909.1

| Date | Amount | Type | From | To | Balance |
|---|---|---|---|---|---|
| 06/28/13 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$650,488.47 |
| 07/01/13 | -$89,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$739,488.47 |
| 07/04/13 | -$1,697.97 | Interest Charged | | | -$741,186.44 |
| 07/24/13 | -$30,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$771,186.44 |
| 07/29/13 | $1,697.97 | Auto Payment | Line of Credit | x5270 Personal | -$769,488.47 |
| 07/31/13 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$819,488.47 |
| 08/04/13 | -$2,256.69 | Interest Charged | | | -$821,745.16 |
| 08/06/13 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$871,745.16 |
| 08/09/13 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$886,745.16 |
| 08/09/13 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$896,745.16 |
| 08/19/13 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$921,745.16 |
| 08/22/13 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$927,745.16 |
| 08/28/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$932,745.16 |
| 08/28/13 | -$500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$933,245.16 |
| 08/29/13 | $2,256.69 | Auto Payment | Line of Credit | x5270 Personal | -$930,988.47 |
| 09/03/13 | -$45,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$975,988.47 |
| 09/04/13 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$990,988.47 |
| 09/04/13 | -$2,707.67 | Interest Charged | | | -$993,696.14 |
| 09/09/13 | -$3,800.00 | Sweep Increase | x5270 Personal | Line of Credit | -$997,496.14 |
| 09/13/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$999,496.14 |
| 09/16/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,004,496.14 |
| 09/20/13 | -$3,211.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,007,707.14 |
| 09/23/13 | $81,000.00 | Payment | Line of Credit | x5270 Personal | -$926,707.14 |
| 09/24/13 | -$4,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$930,707.14 |
| 10/02/13 | -$3,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$934,207.14 |
| 10/04/13 | -$2,793.34 | Interest Charged | | | -$937,000.48 |
| 10/07/13 | -$5,792.00 | Sweep Increase | x5270 Personal | Line of Credit | -$942,792.48 |
| 10/08/13 | -$45,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$987,792.48 |
| 10/08/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$992,792.48 |
| 10/15/13 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$995,792.48 |
| 10/15/13 | $100,000.00 | Payment | Line of Credit | x5270 Personal | -$895,792.48 |
| 10/21/13 | -$40,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$935,792.48 |
| 10/25/13 | $204,000.00 | Payment | Line of Credit | x5270 Personal | -$731,792.48 |
| 10/28/13 | -$7,450.00 | Sweep Increase | x5270 Personal | Line of Credit | -$739,242.48 |
| 10/31/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$741,242.48 |
| 11/01/13 | -$57,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$798,242.48 |
| 11/04/13 | -$6,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$804,942.48 |
| 11/04/13 | -$2,609.21 | Interest Charged | | | -$807,551.69 |
| 11/05/13 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$812,551.69 |
| 11/07/13 | -$6,400.00 | Sweep Increase | x5270 Personal | Line of Credit | -$818,951.69 |
| 11/12/13 | -$30,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$848,951.69 |
| 11/12/13 | -$8,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$856,951.69 |
| 11/13/13 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$862,951.69 |
| 11/15/13 | -$45,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$907,951.69 |
| 11/19/13 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$922,951.69 |
| 11/26/13 | $30,000.00 | Payment | Line of Credit | x5270 Personal | -$892,951.69 |
| 12/02/13 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$902,951.69 |
| 12/04/13 | -$2,532.17 | Interest Charged | | | -$905,483.86 |
| 12/06/13 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$915,483.86 |
| 12/10/13 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$917,483.86 |

COMPLAINT

10124909.1

| 12/16/13 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$932,483.86 |
| 12/17/13 | -$10,460.00 | Sweep Increase | x5270 Personal | Line of Credit | -$942,943.86 |
| 12/17/13 | $10,000.00 | Payment | Line of Credit | x5270 Personal | -$932,943.86 |
| 12/26/13 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$939,943.86 |
| 12/31/13 | $350,000.00 | Payment | Line of Credit | x5270 Personal | -$589,943.86 |
| 01/02/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$594,943.86 |
| 01/02/14 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$596,943.86 |
| 01/03/14 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$603,943.86 |
| 01/04/14 | -$2,594.34 | Interest Charged | | | -$606,538.20 |
| 01/06/14 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$620,538.20 |
| 01/06/14 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$626,538.20 |
| 01/07/14 | -$2,900.00 | Sweep Increase | x5270 Personal | Line of Credit | -$629,438.20 |
| 01/13/14 | -$250,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$879,438.20 |
| 01/16/14 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$881,938.20 |
| 01/21/14 | -$41,154.00 | Sweep Increase | x5270 Personal | Line of Credit | -$923,092.20 |
| 01/23/14 | $255,000.00 | Payment | Line of Credit | x5270 Personal | -$668,092.20 |
| 01/27/14 | -$43,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$711,092.20 |
| 01/29/14 | -$8,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$719,092.20 |
| 01/30/14 | -$2,750.00 | Sweep Increase | x5270 Personal | Line of Credit | -$721,842.20 |
| 02/01/14 | -$1,998.00 | Interest Charged | | | -$723,840.20 |
| 02/04/14 | -$207.65 | Interest Charged | | | -$724,047.85 |
| 02/04/14 | -$50.00 | Annual Fee | | | -$724,097.85 |
| 02/06/14 | -$45,000.00 | Note Increase | x5270 Personal | Line of Credit | -$769,097.85 |
| 02/10/14 | -$100.00 | Sweep Increase | x5270 Personal | Line of Credit | -$769,197.85 |
| 02/10/14 | $0.00 | Loan Renewal | | | -$769,197.85 |
| 02/10/14 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$719,197.85 |
| 02/19/14 | -$110,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$829,197.85 |
| 02/19/14 | -$26,250.00 | Sweep Increase | x5270 Personal | Line of Credit | -$855,447.85 |
| 02/27/14 | -$16,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$872,147.85 |
| 02/28/14 | $0.00 | Loan Renewal | | | -$872,147.85 |
| 03/01/14 | -$1,891.15 | Interest Charged | | | -$874,039.00 |
| 03/05/14 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$899,039.00 |
| 03/05/14 | -$3,150.00 | Sweep Increase | x5270 Personal | Line of Credit | -$902,189.00 |
| 03/07/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$912,189.00 |
| 03/10/14 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$918,189.00 |
| 03/10/14 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$920,689.00 |
| 03/11/14 | -$92,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,012,689.00 |
| 03/13/14 | $105,000.00 | Payment | Line of Credit | x5270 Personal | -$907,689.00 |
| 03/18/14 | -$3,151.24 | Sweep Increase | x5270 Personal | Line of Credit | -$910,840.24 |
| 03/20/14 | $55,000.00 | Payment | Line of Credit | x5270 Personal | -$855,840.24 |
| 03/27/14 | $35,000.00 | Payment | Line of Credit | x5270 Personal | -$820,840.24 |
| 03/31/14 | -$40,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$860,840.24 |
| 04/02/14 | -$260,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,120,840.24 |
| 04/03/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,130,840.24 |
| 04/03/14 | -$2,956.38 | Interest Charged | | | -$1,133,796.62 |
| 04/03/14 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,135,796.62 |
| 04/07/14 | -$1,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,137,296.62 |
| 04/07/14 | $180,000.00 | Payment | Line of Credit | x5270 Personal | -$957,296.62 |
| 04/16/14 | -$26,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$983,796.62 |
| 04/16/14 | -$8,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$991,796.62 |

COMPLAINT

10124909.1

| 04/21/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,001,796.62 |
|---|---|---|---|---|---|
| 04/21/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,006,796.62 |
| 04/21/14 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,009,296.62 |
| 04/28/14 | -$58,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,067,296.62 |
| 04/28/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,072,296.62 |
| 05/03/14 | -$2,916.16 | Interest Charged | | | -$1,075,212.78 |
| 05/07/14 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,082,212.78 |
| 05/15/14 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,097,212.78 |
| 05/19/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,107,212.78 |
| 05/20/14 | -$4,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,111,212.78 |
| 05/21/14 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,113,712.78 |
| 05/28/14 | -$4,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,117,712.78 |
| 05/29/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,127,712.78 |
| 05/29/14 | $2,916.16 | Auto Payment | Line of Credit | x5270 Personal | -$1,124,796.62 |
| 06/02/14 | -$7,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,132,296.62 |
| 06/03/14 | -$3,242.55 | Interest Charged | | | -$1,135,539.17 |
| 06/03/14 | $170,000.00 | Payment | Line of Credit | x5270 Personal | -$965,539.17 |
| 06/05/14 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$990,539.17 |
| 06/05/14 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$993,539.17 |
| 06/06/14 | -$37,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,030,539.17 |
| 06/13/14 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,037,539.17 |
| 06/17/14 | -$2,600.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,040,139.17 |
| 06/17/14 | $165,000.00 | Payment | Line of Credit | x5270 Personal | -$875,139.17 |
| 06/18/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$885,139.17 |
| 06/23/14 | -$225,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,110,139.17 |
| 06/24/14 | $212,000.00 | Payment | Line of Credit | x5270 Personal | -$898,139.17 |
| 06/26/14 | -$118,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,016,139.17 |
| 06/26/14 | $64,830.32 | Payment | Line of Credit | x5270 Personal | -$951,308.85 |
| 06/30/14 | -$3,200.00 | Sweep Increase | x5270 Personal | Line of Credit | -$954,508.85 |
| 07/01/14 | -$71,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,025,508.85 |
| 07/02/14 | -$7,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,033,208.85 |
| 07/03/14 | -$2,799.68 | Interest Charged | | | -$1,036,008.53 |
| 07/03/14 | $107,000.00 | Payment | Line of Credit | x5270 Personal | -$929,008.53 |
| 07/07/14 | -$16,258.00 | Sweep Increase | x5270 Personal | Line of Credit | -$945,266.53 |
| 07/07/14 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$951,266.53 |
| 07/09/14 | -$7,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$958,766.53 |
| 07/10/14 | -$2,860.34 | Sweep Increase | x5270 Personal | Line of Credit | -$961,626.87 |
| 07/14/14 | -$49,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,010,626.87 |
| 07/21/14 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,013,626.87 |
| 07/22/14 | -$600.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,014,226.87 |
| 07/28/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,019,226.87 |
| 07/29/14 | -$3,572.81 | Sweep Increase | x5270 Personal | Line of Credit | -$1,022,799.68 |
| 07/29/14 | $2,799.68 | Auto Payment | Line of Credit | x5270 Personal | -$1,020,000.00 |
| 08/01/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,030,000.00 |
| 08/03/14 | -$2,960.25 | Interest Charged | | | -$1,032,960.25 |
| 08/05/14 | -$109,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,141,960.25 |
| 08/07/14 | $150,000.00 | Payment | Line of Credit | x5270 Personal | -$991,960.25 |
| 08/08/14 | -$8,600.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,000,560.25 |
| 08/11/14 | -$3,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,004,060.25 |
| 08/12/14 | -$7,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,011,560.25 |

COMPLAINT

10124909.1

| | | | | | |
|---|---|---|---|---|---|
| 08/13/14 | -$700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,012,260.25 |
| 08/28/14 | -$30,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,042,960.25 |
| 08/29/14 | $2,960.25 | Auto Payment | Line of Credit | x5270 Personal | -$1,040,000.00 |
| 09/03/14 | -$3,042.50 | Interest Charged | | | -$1,043,042.50 |
| 09/08/14 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,053,042.50 |
| 09/10/14 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,073,042.50 |
| 09/16/14 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,088,042.50 |
| 09/18/14 | -$35,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,123,042.50 |
| 09/18/14 | -$3,476.94 | Sweep Increase | x5270 Personal | Line of Credit | -$1,126,519.44 |
| 09/19/14 | $50,781.25 | Payment | Line of Credit | x5270 Personal | -$1,075,738.19 |
| 09/24/14 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,095,738.19 |
| 09/24/14 | -$4,261.81 | Sweep Increase | x5270 Personal | Line of Credit | -$1,100,000.00 |
| 09/29/14 | -$1,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,101,000.00 |
| 10/03/14 | -$8,185.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,109,185.00 |
| 10/03/14 | -$3,088.10 | Interest Charged | | | -$1,112,273.10 |
| 10/03/14 | $40,000.00 | Payment | Line of Credit | x5270 Personal | -$1,072,273.10 |
| 10/03/14 | $75,000.00 | Payment | Line of Credit | x5270 Personal | -$997,273.10 |
| 10/06/14 | -$90,991.53 | Sweep Increase | x5270 Personal | Line of Credit | -$1,088,264.63 |
| 10/06/14 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,090,764.63 |
| 10/06/14 | $1,500.00 | Payment | Line of Credit | x5270 Personal | -$1,089,264.63 |
| 10/06/14 | $25,000.00 | Payment | Line of Credit | x5270 Personal | -$1,064,264.63 |
| 10/06/14 | $127,000.00 | Payment | Line of Credit | x5270 Personal | -$937,264.63 |
| 10/07/14 | -$12,327.63 | Sweep Increase | x5270 Personal | Line of Credit | -$949,592.26 |
| 10/07/14 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$956,592.26 |
| 10/07/14 | -$1,353.51 | Sweep Increase | x5270 Personal | Line of Credit | -$957,945.77 |
| 10/07/14 | $30,000.00 | Payment | Line of Credit | x5270 Personal | -$927,945.77 |
| 10/10/14 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$877,945.77 |
| 10/14/14 | -$240,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,117,945.77 |
| 10/14/14 | -$1,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,118,945.77 |
| 10/14/14 | $235,000.00 | Payment | Line of Credit | x5270 Personal | -$883,945.77 |
| 10/15/14 | -$175,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,058,945.77 |
| 10/20/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,063,945.77 |
| 10/27/14 | -$4,200.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,068,145.77 |
| 10/29/14 | -$27,812.50 | Sweep Increase | x5270 Personal | Line of Credit | -$1,095,958.27 |
| 10/31/14 | $18,750.00 | Payment | Line of Credit | x5270 Personal | -$1,077,208.27 |
| 11/03/14 | -$6,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,083,908.27 |
| 11/03/14 | -$3,028.89 | Interest Charged | | | -$1,086,937.16 |
| 11/03/14 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,089,937.16 |
| 11/05/14 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,091,937.16 |
| 11/10/14 | -$9,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,100,937.16 |
| 11/10/14 | $9,300.00 | Payment | Line of Credit | x5270 Personal | -$1,091,637.16 |
| 11/13/14 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,096,637.16 |
| 12/03/14 | -$3,149.56 | Interest Charged | | | -$1,099,786.72 |
| 12/22/14 | -$3,362.84 | Sweep Increase | x5270 Personal | Line of Credit | -$1,103,149.56 |
| 12/22/14 | $335,000.00 | Payment | Line of Credit | x5270 Personal | -$768,149.56 |
| 12/24/14 | -$413,095.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,181,244.56 |
| 12/24/14 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$1,131,244.56 |
| 12/26/14 | -$10,637.66 | Sweep Increase | x5270 Personal | Line of Credit | -$1,141,882.22 |
| 12/26/14 | $6,000.00 | Payment | Line of Credit | x5270 Personal | -$1,135,882.22 |
| 12/26/14 | $30,000.00 | Payment | Line of Credit | x5270 Personal | -$1,105,882.22 |

COMPLAINT

10124909.1

| Date | Amount | Type | | | Balance |
|------|--------|------|---|---|---------|
| 12/29/14 | $408,000.00 | Payment | Line of Credit | x5270 Personal | -$697,882.22 |
| 12/30/14 | -$142,250.00 | Sweep Increase | x5270 Personal | Line of Credit | -$840,132.22 |
| 12/31/14 | -$1,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$841,132.22 |
| 01/02/15 | -$55,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$896,132.22 |
| 01/03/15 | -$3,036.65 | Interest Charged | | | -$899,168.87 |
| 01/05/15 | $155,175.00 | Payment | Line of Credit | x5270 Personal | -$743,993.87 |
| 01/06/15 | -$395,000.00 | Note Increase | x5270 Personal | Line of Credit | -$1,138,993.87 |
| 01/07/15 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$1,088,993.87 |
| 01/08/15 | -$6,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,095,693.87 |
| 01/08/15 | -$1,485.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,097,178.87 |
| 01/12/15 | $81,100.00 | Payment | Line of Credit | x5270 Personal | -$1,016,078.87 |
| 01/13/15 | -$80,850.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,096,928.87 |
| 01/15/15 | -$19,837.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,116,765.87 |
| 01/20/15 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,119,265.87 |
| 01/21/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,129,265.87 |
| 01/21/15 | $36,000.00 | Payment | Line of Credit | x5270 Personal | -$1,093,265.87 |
| 01/26/15 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,118,265.87 |
| 01/27/15 | -$60,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,178,265.87 |
| 01/27/15 | $77,000.00 | Payment | Line of Credit | x5270 Personal | -$1,101,265.87 |
| 01/29/15 | $33,000.00 | Payment | Line of Credit | x5270 Personal | -$1,068,265.87 |
| 01/30/15 | -$13,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,081,265.87 |
| 01/30/15 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,088,265.87 |
| 01/30/15 | -$2,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,090,965.87 |
| 01/30/15 | -$2,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,093,465.87 |
| 02/02/15 | $172,500.00 | Payment | Line of Credit | x5270 Personal | -$920,965.87 |
| 02/03/15 | -$8,200.00 | Sweep Increase | x5270 Personal | Line of Credit | -$929,165.87 |
| 02/03/15 | -$3,182.48 | Interest Charged | | | -$932,348.35 |
| 02/03/15 | -$50.00 | Fees Charged | | | -$932,398.35 |
| 02/09/15 | -$50,000.00 | Note Increase | x5270 Personal | Line of Credit | -$982,398.35 |
| 02/09/15 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,007,398.35 |
| 02/10/15 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$957,398.35 |
| 02/12/15 | $265,000.00 | Payment | Line of Credit | x5270 Personal | -$692,398.35 |
| 02/13/15 | -$360,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,052,398.35 |
| 02/17/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,066,398.35 |
| 02/17/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,076,398.35 |
| 02/17/15 | -$8,378.31 | Sweep Increase | x5270 Personal | Line of Credit | -$1,084,776.66 |
| 02/17/15 | $263,500.00 | Payment | Line of Credit | x5270 Personal | -$821,276.66 |
| 02/20/15 | -$65,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$886,276.66 |
| 02/25/15 | -$42,240.00 | Sweep Increase | x5270 Personal | Line of Credit | -$928,516.66 |
| 02/27/15 | -$46,200.00 | Sweep Increase | x5270 Personal | Line of Credit | -$974,716.66 |
| 02/27/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$988,716.66 |
| 03/02/15 | -$85,200.00 | Advance | x5270 Personal | Line of Credit | -$1,073,916.66 |
| 03/02/15 | $48,000.00 | Repayment | Line of Credit | x5270 Personal | -$1,025,916.66 |
| 03/03/15 | -$7,500.00 | Advance | x5270 Personal | Line of Credit | -$1,033,416.66 |
| 03/03/15 | -$2,230.02 | Interest Charged | | | -$1,035,646.68 |
| 03/04/15 | -$297.20 | Interest Charged | | | -$1,035,943.88 |
| 03/26/15 | $0.00 | Loan Renewal | | | -$1,035,943.88 |
| 03/30/15 | -$12,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,047,943.88 |
| 03/30/15 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,053,943.88 |
| 03/30/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,058,943.88 |

COMPLAINT

10124909.1

| 03/30/15 | $297.20 | Auto Payment | Line of Credit | x5270 Personal | -$1,058,646.68 |
| 03/31/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,063,646.68 |
| 04/01/15 | -$160,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,223,646.68 |
| 04/01/15 | $365,000.00 | Payment | Line of Credit | x5270 Personal | -$858,646.68 |
| 04/02/15 | $300,000.00 | Payment | Line of Credit | x5270 Personal | -$558,646.68 |
| 04/03/15 | -$2,929.26 | Interest Charged | | | -$561,575.94 |
| 04/09/15 | -$31,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$592,575.94 |
| 04/10/15 | -$37,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$629,575.94 |
| 04/10/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$639,575.94 |
| 04/13/15 | -$10,849.14 | Sweep Increase | x5270 Personal | Line of Credit | -$650,425.08 |
| 04/13/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$660,425.08 |
| 04/13/15 | $97,000.00 | Payment | Line of Credit | x5270 Personal | -$563,425.08 |
| 04/21/15 | -$299,092.00 | Sweep Increase | x5270 Personal | Line of Credit | -$862,517.08 |
| 04/22/15 | $206,000.00 | Payment | Line of Credit | x5270 Personal | -$656,517.08 |
| 04/23/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$661,517.08 |
| 04/23/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$666,517.08 |
| 04/27/15 | -$27,853.00 | Sweep Increase | x5270 Personal | Line of Credit | -$694,370.08 |
| 04/27/15 | $5,000.00 | Payment | Line of Credit | x5270 Personal | -$689,370.08 |
| 04/28/15 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$739,370.08 |
| 05/01/15 | -$18,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$757,370.08 |
| 05/03/15 | -$1,856.78 | Interest Charged | | | -$759,226.86 |
| 05/07/15 | -$64,700.00 | Sweep Increase | x5270 Personal | Line of Credit | -$823,926.86 |
| 05/11/15 | -$30,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$853,926.86 |
| 05/11/15 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$859,926.86 |
| 05/21/15 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$874,926.86 |
| 05/29/15 | $1,856.78 | Auto Payment | Line of Credit | x5270 Personal | -$873,070.08 |
| 06/01/15 | -$65,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$938,070.08 |
| 06/03/15 | -$2,564.08 | Interest Charged | | | -$940,634.16 |
| 06/05/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,634.16 |
| 06/09/15 | $253,500.00 | Payment | Line of Credit | x5270 Personal | -$697,134.16 |
| 06/09/15 | $265,000.00 | Payment | Line of Credit | x5270 Personal | -$432,134.16 |
| 06/10/15 | -$7,865.00 | Sweep Increase | x5270 Personal | Line of Credit | -$439,999.16 |
| 06/16/15 | -$75,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$514,999.16 |
| 06/16/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$519,999.16 |
| 06/23/15 | -$7,764.00 | Sweep Increase | x5270 Personal | Line of Credit | -$527,763.16 |
| 06/23/15 | $266,500.00 | Payment | Line of Credit | x5270 Personal | -$261,263.16 |
| 06/29/15 | -$22,426.00 | Sweep Increase | x5270 Personal | Line of Credit | -$283,689.16 |
| 07/01/15 | $283,698.00 | Payment | Line of Credit | x5270 Personal | $8.84 |
| 07/02/15 | -$569,220.00 | Sweep Increase | x5270 Personal | Line of Credit | -$569,211.16 |
| 07/02/15 | $45,000.00 | Payment | Line of Credit | x5270 Personal | -$524,211.16 |
| 07/03/15 | -$1,362.79 | Interest Charged | | | -$525,573.95 |
| 07/06/15 | -$51,480.00 | Sweep Increase | x5270 Personal | Line of Credit | -$577,053.95 |
| 07/06/15 | $532,750.00 | Payment | Line of Credit | x5270 Personal | -$44,303.95 |
| 07/08/15 | -$53,211.79 | Sweep Increase | x5270 Personal | Line of Credit | -$97,515.74 |
| 07/13/15 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$117,515.74 |
| 07/13/15 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$137,515.74 |
| 07/16/15 | -$471,900.00 | Sweep Increase | x5270 Personal | Line of Credit | -$609,415.74 |
| 07/22/15 | -$84,600.00 | Sweep Increase | x5270 Personal | Line of Credit | -$694,015.74 |
| 07/24/15 | -$29,715.00 | Sweep Increase | x5270 Personal | Line of Credit | -$723,730.74 |
| 07/27/15 | -$4,015.00 | Sweep Increase | x5270 Personal | Line of Credit | -$727,745.74 |

69

COMPLAINT

| 07/31/15 | -$239,775.00 | Sweep Increase | x5270 Personal | Line of Credit | -$967,520.74 |
| 07/31/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$977,520.74 |
| 07/31/15 | $170,500.00 | Payment | Line of Credit | x5270 Personal | -$807,020.74 |
| 07/31/15 | $235,750.00 | Payment | Line of Credit | x5270 Personal | -$571,270.74 |
| 08/03/15 | -$21,235.00 | Sweep Increase | x5270 Personal | Line of Credit | -$592,505.74 |
| 08/03/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$606,505.74 |
| 08/03/15 | -$4,400.00 | Sweep Increase | x5270 Personal | Line of Credit | -$610,905.74 |
| 08/03/15 | -$1,397.77 | Interest Charged | | | -$612,303.51 |
| 08/10/15 | $410,000.00 | Payment | Line of Credit | x5270 Personal | -$202,303.51 |
| 08/11/15 | -$18,483.18 | Sweep Increase | x5270 Personal | Line of Credit | -$220,786.69 |
| 08/11/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$225,786.69 |
| 08/13/15 | -$373,650.00 | Sweep Increase | x5270 Personal | Line of Credit | -$599,436.69 |
| 08/13/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$604,436.69 |
| 08/17/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$614,436.69 |
| 08/24/15 | $350,000.00 | Payment | Line of Credit | x5270 Personal | -$264,436.69 |
| 08/25/15 | -$361,400.00 | Sweep Increase | x5270 Personal | Line of Credit | -$625,836.69 |
| 08/26/15 | -$49,750.00 | Sweep Increase | x5270 Personal | Line of Credit | -$675,586.69 |
| 09/01/15 | -$96,800.00 | Sweep Increase | x5270 Personal | Line of Credit | -$772,386.69 |
| 09/01/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$786,386.69 |
| 09/01/15 | $266,750.00 | Payment | Line of Credit | x5270 Personal | -$519,636.69 |
| 09/02/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$524,636.69 |
| 09/02/15 | -$2,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$526,636.69 |
| 09/03/15 | -$1,581.16 | Interest Charged | | | -$528,217.85 |
| 09/03/15 | $490,750.00 | Payment | Line of Credit | x5270 Personal | -$37,467.85 |
| 09/08/15 | $1,581.16 | Payment | Line of Credit | x5270 Personal | -$35,886.69 |
| 09/08/15 | $35,886.69 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/09/15 | -$140,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$140,000.00 |
| 09/09/15 | -$12,750.00 | Sweep Increase | x5270 Personal | Line of Credit | -$152,750.00 |
| 09/14/15 | -$63,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$216,250.00 |
| 09/14/15 | $185,000.00 | Payment | Line of Credit | x5270 Personal | -$31,250.00 |
| 09/18/15 | $31,250.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/21/15 | $105,000.00 | Payment | Line of Credit | x5270 Personal | **$105,000.00** |
| 09/22/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$100,000.00** |
| 09/23/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$75,000.00** |
| 09/23/15 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$80,000.00** |
| 09/25/15 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$60,000.00** |
| 09/28/15 | $10,000.00 | Payment | Line of Credit | x5270 Personal | **$70,000.00** |
| 10/01/15 | -$312,750.00 | Sweep Increase | x5270 Personal | Line of Credit | -$242,750.00 |
| 10/03/15 | -$188.69 | Interest Charged | | | -$242,938.69 |
| 10/05/15 | -$64,937.00 | Sweep Increase | x5270 Personal | Line of Credit | -$307,875.69 |
| 10/05/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$321,875.69 |
| 10/05/15 | -$9,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$330,875.69 |
| 10/05/15 | $345,000.00 | Payment | Line of Credit | x5270 Personal | **$14,124.31** |
| 10/05/15 | $680,650.00 | Payment | Line of Credit | x5270 Personal | **$694,774.31** |
| 10/06/15 | -$4,411.00 | Sweep Increase | x5270 Personal | Line of Credit | **$235,063.31** |
| 10/06/15 | -$10,500.00 | Sweep Increase | x5270 Personal | Line of Credit | **$239,474.31** |
| 10/06/15 | -$444,800.00 | Sweep Increase | x5270 Personal | Line of Credit | **$249,974.31** |
| 10/08/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$230,063.31** |
| 10/09/15 | $375,500.00 | Payment | Line of Credit | x5270 Personal | **$605,563.31** |
| 10/15/15 | -$133,952.00 | Sweep Increase | x5270 Personal | Line of Credit | **$471,611.31** |

70

COMPLAINT

| | | | | | |
|---|---|---|---|---|---|
| 10/15/15 | $285,950.00 | Payment | Line of Credit | x5270 Personal | **$757,561.31** |
| 10/20/15 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$747,561.31** |
| 10/21/15 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$337,561.31** |
| 10/21/15 | -$30,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$357,561.31** |
| 10/21/15 | -$360,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$387,561.31** |
| 10/27/15 | -$8,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$104,561.31** |
| 10/27/15 | -$225,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$112,561.31** |
| 10/28/15 | -$3,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$101,561.31** |
| 11/02/15 | -$295,900.00 | Sweep Increase | x5270 Personal | Line of Credit | -$194,338.69 |
| 11/02/15 | -$22,031.20 | Sweep Increase | x5270 Personal | Line of Credit | -$216,369.89 |
| 11/02/15 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$230,369.89 |
| 11/03/15 | -$66.27 | Interest Charged | | | -$230,436.16 |
| 11/06/15 | -$45,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$275,436.16 |
| 11/10/15 | -$23,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$298,436.16 |
| 11/16/15 | -$75,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$373,436.16 |
| 11/19/15 | $258,650.00 | Payment | Line of Credit | x5270 Personal | -$114,786.16 |
| 11/20/15 | $675,500.00 | Payment | Line of Credit | x5270 Personal | **$560,713.84** |
| 11/24/15 | $590,000.00 | Payment | Line of Credit | x5270 Personal | **$1,150,713.84** |
| 11/25/15 | -$12,250.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,124,713.84** |
| 11/25/15 | -$13,750.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,136,963.84** |
| 12/01/15 | -$97,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$171,143.84** |
| 12/01/15 | -$856,570.00 | Sweep Increase | x5270 Personal | Line of Credit | **$268,143.84** |
| 12/01/15 | $485,650.00 | Payment | Line of Credit | x5270 Personal | **$656,793.84** |
| 12/01/15 | $856,750.00 | Payment | Line of Credit | x5270 Personal | **$1,513,543.84** |
| 12/02/15 | $375,500.00 | Payment | Line of Credit | x5270 Personal | **$1,889,043.84** |
| 12/03/15 | -$417.79 | Interest Charged | | | **$1,888,626.05** |
| 12/07/15 | -$36,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,852,626.05** |
| 12/10/15 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,846,626.05** |
| 12/11/15 | -$377,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,469,626.05** |
| 12/14/15 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,464,626.05** |
| 12/21/15 | -$3,082.00 | Sweep Increase | x5270 Personal | Line of Credit | **$662,367.05** |
| 12/21/15 | -$3,857.00 | Sweep Increase | x5270 Personal | Line of Credit | **$665,449.05** |
| 12/21/15 | -$67,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$669,306.05** |
| 12/21/15 | -$359,970.00 | Sweep Increase | x5270 Personal | Line of Credit | **$736,306.05** |
| 12/21/15 | -$368,350.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,096,276.05** |
| 12/24/15 | -$15,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$647,367.05** |
| 12/29/15 | -$3,087.50 | Sweep Increase | x5270 Personal | Line of Credit | **$644,279.55** |
| 12/30/15 | -$19,985.00 | Sweep Increase | x5270 Personal | Line of Credit | **$624,294.55** |
| 12/31/15 | -$19,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$585,294.55** |
| 12/31/15 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$604,294.55** |
| 01/04/16 | $550,000.00 | Payment | Line of Credit | x5270 Personal | **$1,135,294.55** |
| 01/04/16 | $550,000.00 | Payment | Line of Credit | x5270 Personal | **$1,685,294.55** |
| 01/05/16 | -$9,495.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,641,799.55** |
| 01/05/16 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,651,294.55** |
| 01/05/16 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,665,294.55** |
| 01/07/16 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,631,799.55** |
| 01/08/16 | -$44,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,587,799.55** |
| 01/14/16 | -$3,476.94 | Sweep Increase | x5270 Personal | Line of Credit | **$1,571,550.79** |
| 01/14/16 | -$12,771.82 | Sweep Increase | x5270 Personal | Line of Credit | **$1,575,027.73** |
| 01/15/16 | -$999,999.00 | Sweep Increase | x5270 Personal | Line of Credit | **$571,551.79** |

71

| | | | | | |
|---|---|---|---|---|---|
| 01/15/16 | -$739,462.50 | Sweep Increase | x5270 Personal | Line of Credit | -$167,910.71 |
| 01/15/16 | $999,999.00 | Payment | Line of Credit | x5270 Personal | **$832,088.29** |
| 01/19/16 | -$1,024,619.00 | Sweep Increase | x5270 Personal | Line of Credit | -$192,530.71 |
| 01/19/16 | -$7,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$199,530.71 |
| 01/19/16 | $655,900.00 | Payment | Line of Credit | x5270 Personal | **$456,369.29** |
| 01/19/16 | $678,500.00 | Payment | Line of Credit | x5270 Personal | **$1,134,869.29** |
| 01/20/16 | -$10,500.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,124,369.29** |
| 01/21/16 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,104,369.29** |
| 01/27/16 | -$66,962.63 | Sweep Increase | x5270 Personal | Line of Credit | **$1,037,406.66** |
| 01/27/16 | $690,500.00 | Payment | Line of Credit | x5270 Personal | **$1,727,906.66** |
| 02/01/16 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,713,906.66** |
| 02/02/16 | -$225,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$1,488,906.66** |
| 02/04/16 | -$566,305.00 | Sweep Increase | x5270 Personal | Line of Credit | **$922,601.66** |
| 02/05/16 | -$9,495.00 | Sweep Increase | x5270 Personal | Line of Credit | **$913,106.66** |
| 02/08/16 | -$4,300.00 | Sweep Increase | x5270 Personal | Line of Credit | **$880,304.66** |
| 02/08/16 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$884,604.66** |
| 02/08/16 | -$23,502.00 | Sweep Increase | x5270 Personal | Line of Credit | **$889,604.66** |
| 02/10/16 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | **$304,544.66** |
| 02/10/16 | -$565,760.00 | Sweep Increase | x5270 Personal | Line of Credit | **$314,544.66** |
| 03/10/16 | -$369,448.00 | Sweep Increase | x5270 Personal | Line of Credit | -$64,903.34 |
| 03/14/16 | -$271,988.00 | Sweep Increase | x5270 Personal | Line of Credit | -$336,891.34 |
| 03/24/16 | -$139,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$476,391.34 |
| 03/28/16 | $476,392.00 | Payment | Line of Credit | | $0.66 |
| 04/04/16 | -$529.21 | Interest Charged | | | -$528.55 |
| 04/08/16 | -$420,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$420,528.55 |
| 04/11/16 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$445,528.55 |
| 04/11/16 | $528.55 | Payment | Line of Credit | x5270 Personal | -$445,000.00 |
| 04/11/16 | $420,000.00 | Payment | Line of Credit | x5270 Personal | -$25,000.00 |
| 04/18/16 | -$398,900.00 | Sweep Increase | x5270 Personal | Line of Credit | -$423,900.00 |
| 04/19/16 | $423,900.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/03/16 | -$170.59 | Interest Charged | | | -$170.59 |
| 05/31/16 | $170.59 | Auto Payment | Line of Credit | x5270 Personal | $0.00 |
| 06/07/16 | -$330,975.00 | Sweep Increase | x5270 Personal | Line of Credit | -$330,975.00 |
| 06/10/16 | $318,000.00 | Payment | Line of Credit | x5270 Personal | -$12,975.00 |
| 06/14/16 | -$360,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$372,975.00 |
| 06/15/16 | -$66,340.00 | Sweep Increase | x5270 Personal | Line of Credit | -$439,315.00 |
| 06/23/16 | -$53,206.23 | Sweep Increase | x5270 Personal | Line of Credit | -$492,521.23 |
| 06/29/16 | $0.23 | Payment | Line of Credit | x5270 Personal | -$492,521.00 |
| 06/29/16 | $492,521.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 07/03/16 | -$754.26 | Interest Charged | | | -$754.26 |
| 07/18/16 | -$126,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$126,754.26 |
| 07/22/16 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$146,754.26 |
| 07/25/16 | -$350,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$496,754.26 |
| 07/26/16 | -$37,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$534,254.26 |
| 07/27/16 | -$400,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$934,254.26 |
| 07/27/16 | -$37,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$971,754.26 |
| 07/27/16 | $754.26 | Payment | Line of Credit | x5270 Personal | -$971,000.00 |
| 07/27/16 | $533,500.00 | Payment | Line of Credit | x5270 Personal | -$437,500.00 |
| 07/28/16 | $437,500.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 08/03/16 | -$230.36 | Interest Charged | | | -$230.36 |

72

COMPLAINT

| Date | Amount | Type | From | To | Balance |
|---|---|---|---|---|---|
| 08/12/16 | -$360,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$360,230.36 |
| 08/12/16 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$660,230.36 |
| 08/19/16 | $310,230.36 | Payment | Line of Credit | x5270 Personal | -$350,000.00 |
| 08/19/16 | $350,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 08/23/16 | -$537,770.00 | Sweep Increase | x5270 Personal | Line of Credit | -$537,770.00 |
| 08/23/16 | $300,000.00 | Payment | Line of Credit | x5270 Personal | -$237,770.00 |
| 08/24/16 | $70.00 | Payment | Line of Credit | x5270 Personal | -$237,700.00 |
| 08/24/16 | $237,700.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/03/16 | -$464.54 | Interest Charged | | | -$464.54 |
| 09/29/16 | $464.54 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/05/16 | -$994,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$994,000.00 |
| 10/05/16 | $350,000.00 | Payment | Line of Credit | x5270 Personal | -$644,000.00 |
| 10/11/16 | $144,000.00 | Payment | Line of Credit | x5270 Personal | -$500,000.00 |
| 10/11/16 | $500,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/12/16 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$20,000.00 |
| 10/13/16 | -$40,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$60,000.00 |
| 10/13/16 | $60,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/21/16 | -$200,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$200,000.00 |
| 10/24/16 | $200,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/25/16 | -$200,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$200,000.00 |
| 10/27/16 | -$292,740.00 | Sweep Increase | x5270 Personal | Line of Credit | -$492,740.00 |
| 10/31/16 | $492,740.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 11/03/16 | -$655.52 | Interest Charged | | | -$655.52 |
| 11/14/16 | -$130,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$130,655.52 |
| 11/14/16 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$230,655.52 |
| 11/14/16 | $30,000.00 | Payment | Line of Credit | x5270 Personal | -$200,655.52 |
| 11/14/16 | $200,655.52 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 11/28/16 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$300,000.00 |
| 11/29/16 | -$431,812.00 | Sweep Increase | x5270 Personal | Line of Credit | -$731,812.00 |
| 11/29/16 | $731,812.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 12/03/16 | -$28.68 | Interest Charged | | | -$28.68 |
| 12/27/16 | -$40,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$40,028.68 |
| 12/29/16 | $28.68 | Auto Payment | Line of Credit | x5270 Personal | -$40,000.00 |
| 01/03/17 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$90,000.00 |
| 01/03/17 | -$47.20 | Interest Charged | | | -$90,047.20 |
| 01/09/17 | -$377,252.00 | Sweep Increase | x5270 Personal | Line of Credit | -$467,299.20 |
| 01/09/17 | $47.20 | Payment | Line of Credit | x5270 Personal | -$467,252.00 |
| 01/09/17 | $90,000.00 | Payment | Line of Credit | x5270 Personal | -$377,252.00 |
| 01/11/17 | -$25,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$402,252.00 |
| 01/12/17 | -$22,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$424,252.00 |
| 01/12/17 | -$13,333.00 | Sweep Increase | x5270 Personal | Line of Credit | -$437,585.00 |
| 01/17/17 | -$350,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$787,585.00 |
| 01/17/17 | $437,585.00 | Payment | Line of Credit | x5270 Personal | -$350,000.00 |
| 01/23/17 | $350,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/30/17 | -$14,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$14,000.00 |
| 01/30/17 | -$10,267.00 | Sweep Increase | x5270 Personal | Line of Credit | -$24,267.00 |
| 01/30/17 | -$10,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$34,267.00 |
| 01/31/17 | -$312,250.00 | Sweep Increase | x5270 Personal | Line of Credit | -$346,517.00 |
| 01/31/17 | $346,517.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/03/17 | -$599.89 | Interest Charged | | | -$599.89 |

73

COMPLAINT

| Date | Amount | Type | From | To | Balance |
|---|---|---|---|---|---|
| 02/06/17 | -$350,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$350,599.89 |
| 02/07/17 | -$20,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$370,599.89 |
| 02/09/17 | $599.89 | Payment | Line of Credit | x5270 Personal | -$370,000.00 |
| 02/09/17 | $370,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 03/01/17 | $0.00 | Loan Renewal | | | $0.00 |
| 03/03/17 | -$111.98 | Interest Charged | | | -$111.98 |
| 03/29/17 | $111.98 | Auto Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/08/18 | -$550,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$550,000.00 |
| 01/11/18 | $550,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/03/18 | -$203.42 | Interest Charged | | | -$203.42 |
| 03/01/18 | $203.42 | Auto Payment | Line of Credit | x5270 Personal | $0.00 |
| 04/04/18 | -$150,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$150,000.00 |
| 04/04/18 | -$19.52 | Interest Charged | | | -$150,019.52 |
| 04/05/18 | -$150,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$300,019.52 |
| 04/09/18 | $19.52 | Payment | Line of Credit | x5270 Personal | -$300,000.00 |
| 04/09/18 | $300,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 04/11/18 | -$715,870.00 | Sweep Increase | | | -$715,870.00 |
| 04/11/18 | $715,870.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/03/18 | -$156.16 | Interest Charged | | | -$156.16 |
| 05/16/18 | -$900,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$900,156.16 |
| 05/16/18 | $156.16 | Payment | Line of Credit | x5270 Personal | -$900,000.00 |
| 05/16/18 | $900,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/17/18 | -$750,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$750,000.00 |
| 05/17/18 | -$250,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,000,000.00 |
| 05/17/18 | $100,000.00 | Payment | Line of Credit | x5270 Personal | -$900,000.00 |
| 05/17/18 | $900,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 08/23/18 | -$400,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$400,000.00 |
| 08/23/18 | $400,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/03/18 | -$383.56 | Interest Charged | | | -$383.56 |
| 09/17/18 | -$850,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$850,383.56 |
| 09/17/18 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,383.56 |
| 09/19/18 | $383.56 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 09/19/18 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/03/18 | -$260.27 | Interest Charged | | | -$260.27 |
| 10/11/18 | -$450,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$450,260.27 |
| 10/15/18 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$750,260.27 |
| 10/15/18 | -$200,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,260.27 |
| 10/15/18 | $950,000.00 | Payment | Line of Credit | x5270 Personal | -$260.27 |
| 10/16/18 | -$364,500.00 | Sweep Increase | x5270 Personal | Line of Credit | -$364,760.27 |
| 10/16/18 | $260.67 | Payment | Line of Credit | x5270 Personal | -$364,499.60 |
| 10/17/18 | -$600,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$964,499.60 |
| 10/19/18 | $200,000.00 | Payment | Line of Credit | x5270 Personal | -$764,499.60 |
| 10/22/18 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,064,499.60 |
| 10/22/18 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,114,499.60 |
| 10/22/18 | $735,000.00 | Payment | Line of Credit | x5270 Personal | -$379,499.60 |
| 10/23/18 | -$270,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$649,499.60 |
| 10/23/18 | -$115,075.00 | Sweep Increase | x5270 Personal | Line of Credit | -$764,574.60 |
| 10/23/18 | $494,575.00 | Payment | Line of Credit | x5270 Personal | -$269,999.60 |
| 10/24/18 | $270,000.00 | Payment | Line of Credit | x5270 Personal | $0.40 |
| 10/30/18 | -$995,750.00 | Sweep Increase | x5270 Personal | Line of Credit | -$995,749.60 |

COMPLAINT

10124909.1

| 10/30/18 | -$140,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,135,749.60 |
| 10/30/18 | $20,000.00 | Payment | Line of Credit | x5270 Personal | -$1,115,749.60 |
| 10/30/18 | $120,000.00 | Payment | Line of Credit | x5270 Personal | -$995,749.60 |
| 10/30/18 | $995,750.00 | Payment | Line of Credit | x5270 Personal | $0.40 |
| 11/02/18 | -$95,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$94,999.60 |
| 11/03/18 | -$1,053.12 | Interest Charged | | | -$96,052.72 |
| 11/05/18 | -$400,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$496,052.72 |
| 11/09/18 | $1,052.74 | Payment | Line of Credit | x5270 Personal | -$494,999.98 |
| 11/09/18 | $495,000.00 | Payment | Line of Credit | x5270 Personal | $0.02 |
| 11/19/18 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$299,999.98 |
| 11/19/18 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$399,999.98 |
| 11/19/18 | -$75,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$474,999.98 |
| 11/20/18 | $475,000.00 | Payment | Line of Credit | x5270 Personal | $0.02 |
| 11/26/18 | -$995,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$994,999.98 |
| 11/30/18 | $995,000.00 | Payment | Line of Credit | x5270 Personal | $0.02 |
| 12/03/18 | -$925.58 | Interest Charged | | | -$925.56 |
| 12/14/18 | -$450,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$450,925.56 |
| 12/14/18 | $925.56 | Payment | Line of Credit | x5270 Personal | -$450,000.00 |
| 12/14/18 | $450,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/03/19 | -$850,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$850,000.00 |
| 01/03/19 | $850,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/07/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$500,000.00 |
| 01/15/19 | -$560,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,060,000.00 |
| 01/15/19 | -$40,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,100,000.00 |
| 01/15/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | -$150,000.00 |
| 01/17/19 | $150,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/23/19 | -$650,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$650,000.00 |
| 01/24/19 | $650,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 01/25/19 | -$450,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$450,000.00 |
| 01/30/19 | $450,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/03/19 | -$1,084.93 | Interest Charged | | | -$1,084.93 |
| 02/07/19 | -$350,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$351,084.93 |
| 02/08/19 | $200,000.00 | Payment | Line of Credit | x5270 Personal | -$151,084.93 |
| 02/11/19 | $151,084.93 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/19/19 | -$600,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$600,000.00 |
| 02/19/19 | $300,000.00 | Payment | Line of Credit | x5270 Personal | -$300,000.00 |
| 02/20/19 | -$700,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,000,000.00 |
| 02/20/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,100,000.00 |
| 02/20/19 | $150,000.00 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 02/20/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/22/19 | -$400,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$400,000.00 |
| 02/22/19 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$700,000.00 |
| 02/22/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$800,000.00 |
| 02/22/19 | $800,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/25/19 | -$350,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$350,000.00 |
| 02/25/19 | $350,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 02/26/19 | $0.00 | Loan Renewal | | | $0.00 |
| 03/03/19 | -$166.24 | Interest Charged | | | -$166.24 |
| 03/13/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$500,166.24 |
| 03/14/19 | $166.24 | Payment | Line of Credit | x5270 Personal | -$500,000.00 |

COMPLAINT

10124909.1

| | | | | | |
|---|---|---|---|---|---|
| 03/14/19 | $500,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 03/26/19 | -$925,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$925,000.00 |
| 03/29/19 | -$210,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,135,000.00 |
| 03/29/19 | $500,000.00 | Payment | Line of Credit | x5270 Personal | -$635,000.00 |
| 04/02/19 | $0.00 | Loan Renewal | | | -$635,000.00 |
| 04/03/19 | -$971.91 | Interest Charged | | | -$635,971.91 |
| 04/03/19 | $635,000.00 | Payment | Line of Credit | x5270 Personal | -$971.91 |
| 04/08/19 | -$600,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$600,971.91 |
| 04/08/19 | $971.91 | Payment | Line of Credit | x5270 Personal | -$600,000.00 |
| 04/08/19 | $600,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 04/15/19 | -$840,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$840,000.00 |
| 04/15/19 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,140,000.00 |
| 04/17/19 | $190,000.00 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 04/17/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 04/18/19 | -$950,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,000.00 |
| 04/18/19 | -$190,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,140,000.00 |
| 04/24/19 | $75,000.00 | Payment | Line of Credit | x5270 Personal | -$1,065,000.00 |
| 04/24/19 | $190,000.00 | Payment | Line of Credit | x5270 Personal | -$875,000.00 |
| 04/24/19 | $875,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/01/19 | -$600,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$600,000.00 |
| 05/03/19 | -$1,735.89 | Interest Charged | | | -$601,735.89 |
| 05/08/19 | $500,000.00 | Payment | Line of Credit | x5270 Personal | -$101,735.89 |
| 05/10/19 | $101,000.00 | Payment | Line of Credit | x5270 Personal | -$735.89 |
| 05/13/19 | -$75,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$75,735.89 |
| 05/13/19 | $75,735.89 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/20/19 | -$950,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,000.00 |
| 05/20/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 05/31/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$500,000.00 |
| 06/03/19 | -$800,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,300,000.00 |
| 06/03/19 | -$769.34 | Interest Charged | | | -$1,300,769.34 |
| 06/03/19 | $500,000.00 | Payment | Line of Credit | x5270 Personal | -$800,769.34 |
| 06/10/19 | $769.34 | Interest Payment | Line of Credit | x5270 Personal | -$800,000.00 |
| 06/10/19 | $800,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 07/03/19 | -$602.73 | Interest Charged | | | -$602.73 |
| 07/08/19 | -$140,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$140,602.73 |
| 07/09/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$640,602.73 |
| 07/10/19 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$690,602.73 |
| 07/10/19 | $602.73 | Payment | Line of Credit | x5270 Personal | -$690,000.00 |
| 07/10/19 | $690,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 07/12/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$100,000.00 |
| 07/16/19 | -$880,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$980,000.00 |
| 07/18/19 | $980,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 07/31/19 | -$200,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$200,000.00 |
| 08/01/19 | -$750,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$950,000.00 |
| 08/03/19 | -$1,049.86 | Interest Charged | | | -$951,049.86 |
| 08/12/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,051,049.86 |
| 08/12/19 | -$75,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,126,049.86 |
| 08/12/19 | $226,049.86 | Payment | Line of Credit | x5270 Personal | -$900,000.00 |
| 08/12/19 | $900,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 08/13/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$500,000.00 |

COMPLAINT

10124909.1

| Date | Amount | Type | From | To | Balance |
|---|---|---|---|---|---|
| 08/21/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,000,000.00 |
| 08/28/19 | $50,000.00 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 08/28/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/03/19 | -$2,538.69 | Interest Charged | | | -$2,538.69 |
| 09/09/19 | -$750,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$752,538.69 |
| 09/09/19 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,052,538.69 |
| 09/12/19 | $102,538.69 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 09/12/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/16/19 | -$850,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$850,000.00 |
| 09/17/19 | $850,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/18/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$500,000.00 |
| 09/18/19 | $200,000.00 | Payment | Line of Credit | x5270 Personal | -$300,000.00 |
| 09/18/19 | $300,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/23/19 | -$940,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$940,000.00 |
| 09/24/19 | -$125,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,065,000.00 |
| 09/27/19 | -$50,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,115,000.00 |
| 09/27/19 | $165,000.00 | Payment | Line of Credit | x5270 Personal | -$950,000.00 |
| 09/27/19 | $950,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 09/30/19 | -$900,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$900,000.00 |
| 10/01/19 | -$240,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,140,000.00 |
| 10/02/19 | $200,000.00 | Payment | Line of Credit | x5270 Personal | -$940,000.00 |
| 10/03/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,040,000.00 |
| 10/03/19 | -$1,577.39 | Interest Charged | | | -$1,041,577.39 |
| 10/03/19 | $940,000.00 | Payment | Line of Credit | x5270 Personal | -$101,577.39 |
| 10/07/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$601,577.39 |
| 10/08/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,101,577.39 |
| 10/09/19 | $201,577.39 | Payment | Line of Credit | x5270 Personal | -$900,000.00 |
| 10/09/19 | $900,000.00 | Payment | Line of Credit | x5270 Personal | $0.00 |
| 10/15/19 | -$600,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$600,000.00 |
| 10/15/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,100,000.00 |
| 10/16/19 | -$35,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,135,000.00 |
| 11/01/19 | -$5,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,140,000.00 |
| 11/03/19 | -$3,484.28 | Interest Charged | | | -$1,143,484.28 |
| 11/13/19 | $500,000.00 | Payment | Line of Credit | x5270 Personal | -$643,484.28 |
| 11/14/19 | -$388,250.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,031,734.28 |
| 11/14/19 | -$300,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,331,734.28 |
| 11/14/19 | -$29,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,360,734.28 |
| 11/14/19 | $850,000.00 | Payment | Line of Credit | x5270 Personal | -$510,734.28 |
| 11/15/19 | -$23,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$533,734.28 |
| 11/18/19 | -$500,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,033,734.28 |
| 11/20/19 | -$100,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,133,734.28 |
| 12/04/19 | -$4,027.59 | Interest Charged | | | -$1,137,761.87 |
| 12/12/19 | -$6,000.00 | Sweep Increase | x5270 Personal | Line of Credit | -$1,143,761.87 |
| 12/30/19 | $4,027.59 | Auto Payment | Line of Credit | x5270 Personal | -$1,139,734.28 |
| 01/04/20 | -$4,590.88 | Interest Charged | | | -$1,144,325.16 |
| 01/29/20 | $4,590.88 | Auto Payment | Line of Credit | x5270 Personal | -$1,139,734.28 |
| 02/04/20 | -$4,585.40 | Interest Charged | | | -$1,144,319.68 |
| 02/25/20 | $0.00 | Loan Renewal | | | -$1,144,319.68 |
| 03/02/20 | $4,585.40 | Auto Payment | Line of Credit | x5270 Personal | -$1,139,734.28 |
| 03/04/20 | -$4,274.00 | Interest Charged | | | -$1,144,008.28 |

COMPLAINT

10124909.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/30/20 | $4,274.00 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 04/04/20 | -$3,479.92 | Interest Charged | | | | -$1,143,214.20 |
| 04/29/20 | $3,479.92 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 05/04/20 | -$3,036.17 | Interest Charged | | | | -$1,142,770.45 |
| 05/29/20 | $3,036.17 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 06/04/20 | -$3,137.38 | Interest Charged | | | | -$1,142,871.66 |
| 06/29/20 | $3,137.38 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 07/04/20 | -$3,036.17 | Interest Charged | | | | -$1,142,770.45 |
| 07/29/20 | $3,036.17 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 08/04/20 | -$3,137.38 | Interest Charged | | | | -$1,142,871.66 |
| 08/31/20 | $3,137.38 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 09/04/20 | -$3,137.38 | Interest Charged | | | | -$1,142,871.66 |
| 09/29/20 | $3,137.38 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 10/04/20 | -$3,036.17 | Interest Charged | | | | -$1,142,770.45 |
| 10/29/20 | $3,036.17 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 11/04/20 | -$3,137.38 | Interest Charged | | | | -$1,142,871.66 |
| 11/30/20 | $3,137.38 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 12/04/20 | -$3,036.17 | Interest Charged | | | | -$1,142,770.45 |
| 12/29/20 | $3,036.17 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 01/04/21 | -$3,138.49 | Interest Charged | | | | -$1,142,872.77 |
| 01/29/21 | $3,138.49 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 02/04/21 | -$3,145.97 | Interest Charged | | | | -$1,142,880.25 |
| 02/25/21 | $0.00 | Loan Renewal | | | | -$1,142,880.25 |
| 03/01/21 | $3,145.97 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |
| 03/04/21 | -$2,841.52 | Interest Charged | | | | -$1,142,575.80 |
| 03/29/21 | $2,841.52 | Auto Payment | Line of Credit | x5270 Personal | | -$1,139,734.28 |

111.    Using 1inMM Entities' funds, Horwitz paid $157,473.72 in interest to CNB on the Horwitz LOC between 2013 and 2021 as set forth above.

**G.      Horwitz Parked Ill-Gotten Gains in the Horwitz LOC**

112.    Horwitz used the Horwitz LOC account to further launder his Ponzi scheme's ill-gotten gains and to conceal his fraud. He did that by over-paying millions of dollars into the Horwitz LOC account when no monies were due, thereby creating substantial credit balances in the account. The Horwitz LOC account was in an overpaid position repeatedly from July 16, 2015 to September 18, 2019.

113.    On at least 11 occasions, Horwitz transferred money from the 1inMM Entities through his personal account to Horwitz LOC account at a time when no balance was owed on the Horwitz LOC and substantially overpaid at least six other times. Those overpayment balances are highlighted in blue in

COMPLAINT

10124909.1

paragraph 110 and are summarized as follows:

| Date | Amount Paid to CNB | Positive Balance on Horwitz LOC | Existing Positive or Zero Balance at Time of Payment |
|------|------|------|------|
| 9/21/15 | $105,000.00 | $  105,000.00 | |
| 9/28/15 | $10,000.00 | $    70,000.00 | Yes |
| 10/5/15 | $345,000 | $    14,124.31 | |
| 10/5/15 | $680,650.00 | $  437,711.31 | |
| 10/9/15 | $375,000.00 | $  605,563.31 | Yes |
| 10/15/15 | $285,950.00 | $  757,561.31 | Yes |
| 11/20/15 | $675,500.00 | $  560,713.84 | |
| 11/24/15 | $590,000.00 | $1,150,713.84 | Yes |
| 12/1/15 | $485,650.00 | $  656,793.84 | Yes |
| 12/1/15 | $856,750.00 | $1,513,543.84 | Yes |
| 12/2/15 | $375,500.00 | $1,889,043.84 | Yes |
| 1/4/16 | $550,000.00 | $1,135,294.55 | Yes |
| 1/4/16 | $550,000.00 | $1,685,294.55 | Yes |
| 1/15/16 | $999,999.00 | $  832,088.29 | |
| 1/19/16 | $655,900.00 | $  456,369.29 | |
| 1/19/16 | $678,500.00 | $1,134,869.29 | Yes |
| 1/27/16 | $690,500.00 | $1,727,906.66 | Yes |

114.   On February 10, 2016, Horwitz attempted to transfer another $350,000 into the Horwitz LOC account, but CNB would not allow him to do so, noting "the reason you are unable to transfer into the line is because of the substantial credit balance."

115.   Horwitz created these massive credit balances on the Horwitz LOC at the very same time that Horwitz and the 1inMM Entities were repeatedly in overdraft positions at CNB on their other accounts.  For example, CNB charged 1inMM Capital and 1inMM Productions overdraft fees for NSF items on the following dates, during this same time period:

| | |
|------|------|
| 12/11/15 | -$37.00 |
| 12/23/15 | -$37.00 |
| 12/23/15 | -$37.00 |
| 01/12/16 | -$37.00 |

79

COMPLAINT

1

## H. The CNB Transfers

2    116.  Horwitz arranged for the following transfers in the total amount of

3    $63,286,439.07 to be made to CNB for balances due on the Horwitz LOC from

4    property of the 1inMM Entities (the "**CNB Transfers**"), all of which he had

5    fraudulently obtained from investors. Initially, Horwitz transferred these funds

6    from the 1inMM Entities into Horwitz's personal account (x5270) and then

7    transferred them from that account to the Horwitz LOC account to repay CNB:

8

| | |
|---|---|
| 03/14/13 | $58,875.00 |
| 03/21/13 | $19,687.00 |
| 04/29/13 | $748.92 |
| 05/29/13 | $941.62 |
| 05/30/13 | $110,000.00 |
| 06/20/13 | $88,700.00 |
| 07/29/13 | $1,697.97 |
| 08/29/13 | $2,256.69 |
| 09/23/13 | $81,000.00 |
| 10/15/13 | $100,000.00 |
| 10/25/13 | $204,000.00 |
| 11/26/13 | $30,000.00 |
| 12/17/13 | $10,000.00 |
| 12/31/13 | $350,000.00 |
| 01/23/14 | $255,000.00 |
| 02/10/14 | $50,000.00 |
| 03/13/14 | $105,000.00 |
| 03/20/14 | $55,000.00 |
| 03/27/14 | $35,000.00 |
| 04/07/14 | $180,000.00 |
| 05/29/14 | $2,916.16 |
| 06/03/14 | $170,000.00 |
| 06/17/14 | $165,000.00 |
| 06/24/14 | $212,000.00 |
| 06/26/14 | $64,830.32 |
| 07/03/14 | $107,000.00 |
| 07/29/14 | $2,799.68 |
| 08/07/14 | $150,000.00 |
| 08/29/14 | $2,960.25 |
| 09/19/14 | $50,781.25 |
| 10/03/14 | $40,000.00 |

COMPLAINT

10124909.1

| | |
|---|---|
| 10/03/14 | $75,000.00 |
| 10/06/14 | $25,000.00 |
| 10/06/14 | $127,000.00 |
| 10/06/14 | $1,500.00 |
| 10/07/14 | $30,000.00 |
| 10/10/14 | $50,000.00 |
| 10/14/14 | $235,000.00 |
| 10/31/14 | $18,750.00 |
| 11/10/14 | $9,300.00 |
| 12/22/14 | $335,000.00 |
| 12/24/14 | $50,000.00 |
| 12/26/14 | $6,000.00 |
| 12/26/14 | $30,000.00 |
| 12/29/14 | $408,000.00 |
| 01/05/15 | $155,175.00 |
| 01/07/15 | $50,000.00 |
| 01/12/15 | $81,100.00 |
| 01/21/15 | $36,000.00 |
| 01/27/15 | $77,000.00 |
| 01/29/15 | $33,000.00 |
| 02/02/15 | $172,500.00 |
| 02/10/15 | $50,000.00 |
| 02/12/15 | $265,000.00 |
| 02/17/15 | $263,500.00 |
| 03/02/15 | $48,000.00 |
| 03/30/15 | $297.20 |
| 04/01/15 | $365,000.00 |
| 04/02/15 | $300,000.00 |
| 04/13/15 | $97,000.00 |
| 04/22/15 | $206,000.00 |
| 04/27/15 | $5,000.00 |
| 05/29/15 | $1,856.78 |
| 06/09/15 | $265,000.00 |
| 06/09/15 | $253,500.00 |
| 06/23/15 | $266,500.00 |
| 07/01/15 | $283,698.00 |
| 07/02/15 | $45,000.00 |
| 07/06/15 | $532,750.00 |
| 07/31/15 | $235,750.00 |
| 07/31/15 | $170,500.00 |
| 08/10/15 | $410,000.00 |
| 08/24/15 | $350,000.00 |
| 09/01/15 | $266,750.00 |
| 09/03/15 | $490,750.00 |

COMPLAINT

10124909.1

| | |
|---|---|
| 09/08/15 | $35,886.69 |
| 09/08/15 | $1,581.16 |
| 09/14/15 | $185,000.00 |
| 09/18/15 | $31,250.00 |
| 09/21/15 | $105,000.00 |
| 09/28/15 | $10,000.00 |
| 10/05/15 | $680,650.00 |
| 10/05/15 | $345,000.00 |
| 10/09/15 | $375,500.00 |
| 10/15/15 | $285,950.00 |
| 11/19/15 | $258,650.00 |
| 11/20/15 | $675,500.00 |
| 11/24/15 | $590,000.00 |
| 12/01/15 | $485,650.00 |
| 12/01/15 | $856,750.00 |
| 12/02/15 | $375,500.00 |
| 01/04/16 | $550,000.00 |
| 01/04/16 | $550,000.00 |
| 01/15/16 | $999,999.00 |
| 01/19/16 | $655,900.00 |
| 01/19/16 | $678,500.00 |
| 01/27/16 | $690,500.00 |
| 03/28/16 | $476,392.00 |
| 04/11/16 | $420,000.00 |
| 04/11/16 | $528.55 |
| 04/19/16 | $423,900.00 |
| 05/31/16 | $170.59 |
| 06/10/16 | $318,000.00 |
| 06/29/16 | $0.23 |
| 06/29/16 | $492,521.00 |
| 07/27/16 | $533,500.00 |
| 07/27/16 | $754.26 |
| 07/28/16 | $437,500.00 |
| 08/19/16 | $310,230.36 |
| 08/19/16 | $350,000.00 |
| 08/23/16 | $300,000.00 |
| 08/24/16 | $70.00 |
| 08/24/16 | $237,700.00 |
| 09/29/16 | $464.54 |
| 10/05/16 | $350,000.00 |
| 10/11/16 | $144,000.00 |
| 10/11/16 | $500,000.00 |
| 10/13/16 | $60,000.00 |
| 10/24/16 | $200,000.00 |

82

COMPLAINT

| | |
|---|---|
| 10/31/16 | $492,740.00 |
| 11/14/16 | $200,655.52 |
| 11/14/16 | $30,000.00 |
| 11/29/16 | $731,812.00 |
| 12/29/16 | $28.68 |
| 01/09/17 | $90,000.00 |
| 01/09/17 | $47.20 |
| 01/17/17 | $437,585.00 |
| 01/23/17 | $350,000.00 |
| 01/31/17 | $346,517.00 |
| 02/09/17 | $599.89 |
| 02/09/17 | $370,000.00 |
| 03/29/17 | $111.98 |
| 01/11/18 | $550,000.00 |
| 03/01/18 | $203.42 |
| 04/09/18 | $300,000.00 |
| 04/09/18 | $19.52 |
| 04/11/18 | $715,870.00 |
| 05/16/18 | $900,000.00 |
| 05/16/18 | $156.16 |
| 05/17/18 | $900,000.00 |
| 05/17/18 | $100,000.00 |
| 08/23/18 | $400,000.00 |
| 09/19/18 | $383.56 |
| 09/19/18 | $950,000.00 |
| 10/15/18 | $950,000.00 |
| 10/16/18 | $260.67 |
| 10/19/18 | $200,000.00 |
| 10/22/18 | $735,000.00 |
| 10/23/18 | $494,575.00 |
| 10/24/18 | $270,000.00 |
| 10/30/18 | $995,750.00 |
| 10/30/18 | $20,000.00 |
| 10/30/18 | $120,000.00 |
| 11/09/18 | $495,000.00 |
| 11/09/18 | $1,052.74 |
| 11/20/18 | $475,000.00 |
| 11/30/18 | $995,000.00 |
| 12/14/18 | $450,000.00 |
| 12/14/18 | $925.56 |
| 01/03/19 | $850,000.00 |
| 01/15/19 | $950,000.00 |
| 01/17/19 | $150,000.00 |
| 01/24/19 | $650,000.00 |

COMPLAINT

10124909.1

| | |
|---|---|
| 01/30/19 | $450,000.00 |
| 02/08/19 | $200,000.00 |
| 02/11/19 | $151,084.93 |
| 02/19/19 | $300,000.00 |
| 02/20/19 | $150,000.00 |
| 02/20/19 | $950,000.00 |
| 02/22/19 | $800,000.00 |
| 02/25/19 | $350,000.00 |
| 03/14/19 | $166.24 |
| 03/14/19 | $500,000.00 |
| 03/29/19 | $500,000.00 |
| 04/03/19 | $635,000.00 |
| 04/08/19 | $971.91 |
| 04/08/19 | $600,000.00 |
| 04/17/19 | $950,000.00 |
| 04/17/19 | $190,000.00 |
| 04/24/19 | $190,000.00 |
| 04/24/19 | $75,000.00 |
| 04/24/19 | $875,000.00 |
| 05/08/19 | $500,000.00 |
| 05/10/19 | $101,000.00 |
| 05/13/19 | $75,735.89 |
| 05/20/19 | $950,000.00 |
| 06/03/19 | $500,000.00 |
| 06/10/19 | $769.34 |
| 06/10/19 | $800,000.00 |
| 07/10/19 | $602.73 |
| 07/10/19 | $690,000.00 |
| 07/18/19 | $980,000.00 |
| 08/12/19 | $226,049.86 |
| 08/12/19 | $900,000.00 |
| 08/28/19 | $950,000.00 |
| 08/28/19 | $50,000.00 |
| 09/12/19 | $102,538.69 |
| 09/12/19 | $950,000.00 |
| 09/17/19 | $850,000.00 |
| 09/18/19 | $200,000.00 |
| 09/18/19 | $300,000.00 |
| 09/27/19 | $950,000.00 |
| 09/27/19 | $165,000.00 |
| 10/02/19 | $200,000.00 |
| 10/03/19 | $940,000.00 |
| 10/09/19 | $900,000.00 |
| 10/09/19 | $201,577.39 |

84

COMPLAINT

10124909.1

| | |
|---|---|
| 11/13/19 | $500,000.00 |
| 11/14/19 | $850,000.00 |
| 12/30/19 | $4,027.59 |
| 01/29/20 | $4,590.88 |
| 03/02/20 | $4,585.40 |
| 03/30/20 | $4,274.00 |
| 04/29/20 | $3,479.92 |
| 05/29/20 | $3,036.17 |
| 06/29/20 | $3,137.38 |
| 07/29/20 | $3,036.17 |
| 08/31/20 | $3,137.38 |
| 09/29/20 | $3,137.38 |
| 10/29/20 | $3,036.17 |
| 11/30/20 | $3,137.38 |
| 12/29/20 | $3,036.17 |
| 01/29/21 | $3,138.49 |
| 03/01/21 | $3,145.97 |
| 03/29/21 | $2,841.52 |
| **TOTAL** | **$63,286,439.07** |

117. The total of the CNB Transfers is $63,286,439.07, including principal payments, interest, and fees.

118. Either immediately or within a very short time, Horwitz transferred virtually all of the $64,232,936.05 that CNB loaned to him personally on the Horwitz LOC into one or more of the 1inMM Entities' business accounts.

119. The $63,286,439.07 that Horwitz transferred to CNB in payment on the Horwitz LOC is traceable to funds belonging to the 1inMM Entities.

120. Attached hereto as Exhibit "1" and incorporated herein by reference is a spreadsheet reflecting the glaringly fraudulent patterns of transfers made to CNB of property of the 1inMM Entities. The flow of the funds that constitute the CNB Transfers were from the 1inMM Entities to Horwitz's personal x5270 account, and the transfers were then made to CNB.

121. Exhibit "1" also shows transfers of the funds that Horwitz borrowed on the Horwitz LOC that were placed in his personal x5270 account, which were then immediately transferred to the 1inMM Entities accounts (almost always

1inMM Capital account x0290). These diversions for funds from the Horwitz LOC to his personal account, and then immediately to the 1inMM Entities' accounts usually happened on the very same day that CNB advanced the funds.

122.   The following is a chart of the transactions larger than $30,000.00 in which Horwitz moved funds in the 1inMM Entities' accounts into his personal account to then transfer those funds to CNB to repay the Horwitz LOC:

| Date | Amount | From Account | To Account |
|------|--------|--------------|------------|
| 3/14/13 | $58,875.00 | x1130 1inMM Productions | x5270 Personal |
| 3/14/13 | $58,875.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/21/13 | $19,687.00 | x1130 1inMM Productions | x5270 Personal |
| 3/21/13 | $19,687.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 5/30/13 | $110,000.00 | X0616 OneNMM Prod | x5270 Personal |
| 5/30/13 | $110,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/20/13 | $88,700.00 | x1130 1inMM Productions | x5270 Personal |
| 6/20/13 | $88,700.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/23/13 | $81,562.00 | x1130 1inMM Productions | x5270 Personal |
| 9/23/13 | $81,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/15/13 | $100,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/15/13 | $100,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/25/13 | $205,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/25/13 | $204,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/23/14 | $260,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/23/14 | $255,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/10/14 | $70,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/10/14 | $50,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/13/14 | $105,000.00 | x0290 1inMM Capital | x5270 Personal |
| 3/13/14 | $100,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/13/14 | $60,000.00 | x1130 1inMM Productions | x5270 Personal |
| 3/13/14 | $55,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/13/14 | $37,000.00 | x0290 1inMM Capital | x5270 Personal |
| 3/13/14 | $35,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/07/14 | $210,000.00 | x0290 1inMM Capital | x5270 Personal |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 4/07/14 | $180,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/3/14 | $221,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/3/14 | $170,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/17/14 | $165,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/17/14 | $165,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/24/14 | $212,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/24/14 | $212,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/3/14 | $107,000.00 | x0290 1inMM Capital | x5270 Personal |
| 7/3/14 | $107,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/6/14 | $235,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/7/14 | $150,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/3/14 | $75,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/3/14 | $75,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/3/14 | $40,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/3/14 | $75,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/7/14 | $30,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/7/14 | $30,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/14/14 | $236,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/14/14 | $235,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 12/22/14 | $335,000.00 | x0290 1inMM Capital | x5270 Personal |
| 12/22/14 | $335,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 12/26/14 | $36,000.00 | x0290 1inMM Capital | x5270 Personal |
| 12/26/14 | $36,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 12/29/14 | $408,000.00 | x0290 1inMM Capital | x5270 Personal |
| 12/29/14 | $408,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/5/15 | $155,175.00 | x0290 1inMM Capital | x5270 Personal |
| 1/5/15 | $155,175.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/12/15 | $81,100.00 | x0290 1inMM Capital | x5270 Personal |
| 1/13/15 | $81,100.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/21/15 | $36,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/21/15 | $36,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/27/15 | $63,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/27/15 | $77,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |

COMPLAINT

10124909.1

| 1/29/15 | $33,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/29/15 | $33,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/2/15 | $172,500.00 | x0290 1inMM Capital | x5270 Personal |
| 2/2/15 | $172,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/12/15 | $265,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/12/15 | $265,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/17/15 | $263,500.00 | x0290 1inMM Capital | x5270 Personal |
| 2/17/15 | $263,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/2/15 | $48,000.00 | x0290 1inMM Capital | x5270 Personal |
| 3/2/15 | $48,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/1/15 | $373,250.00 | x0290 1inMM Capital | x5270 Personal |
| 4/1/15 | $365,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/2/15 | $325,250.00 | x0290 1inMM Capital | x5270 Personal |
| 4/2/15 | $300,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/13/15 | $97,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/13/15 | $97,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/22/15 | $216,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/22/15 | $205,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/9/15 | $265,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/9/15 | $265,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/9/15 | $253,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/9/15 | $253,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/23/15 | $266,500.00 | x0290 1inMM Capital | x5270 Personal |
| 6/23/15 | $266,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/1/15 | $350,000.00 | x0290 1inMM Capital | x5270 Personal |
| 7/1/15 | $283,698.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/2/15 | $51,480.00 | x1130 1inMM Productions | x5270 Personal |
| 7/2/15 | $45,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/6/15 | $532,750.00 | x0290 1inMM Capital | x5270 Personal |
| 7/6/15 | $532,750.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/31/15 | $170,500.00 | x0290 1inMM Capital | x5270 Personal |
| 7/31/15 | $170,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/10/15 | $416,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/10/15 | $410,000.00 | x5270 Personal | CNB on Horwitz LOC |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 8/24/15 | $350,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/24/15 | $350,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/1/15 | $266,750.00 | x0290 1inMM Capital | x5270 Personal |
| 9/1/15 | $266,750.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/3/15 | $490,750.00 | x0290 1inMM Capital | x5270 Personal |
| 9/3/15 | $490,750.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/14/15 | $195,675.00 | x0290 1inMM Capital | x5270 Personal |
| 9/14/15 | $185,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/21/15 | $105,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/21/15 | $105,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/5/15 | $345,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/5/15 | $345,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/5/15 | $680,650.00 | x0290 1inMM Capital | x5270 Personal |
| 10/5/15 | $680,650.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/9/15 | $375,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/9/15 | $375,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/15/15 | $285,950.00 | x0290 1inMM Capital | x5270 Personal |
| 10/15/15 | $285,950.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/19/15 | $258,650.00 | x0290 1inMM Capital | x5270 Personal |
| 11/19/15 | $258,650.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/20/15 | $675,500.00 | x0290 1inMM Capital | x5270 Personal |
| 11/20/15 | $675,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/24/15 | $590,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/24/15 | $590,000.00 | x5270 Personal | |
| | | | |
| 12/1/15 | $485,650.00 | x0290 1inMM Capital | x5270 Personal |
| 12/1/15 | $485,650.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 12/2/15 | $375,500.00 | x0290 1inMM Capital | x5270 Personal |
| 12/2/15 | $375,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/04/16 | $550,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/04/16 | $550,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/04/16 | $550,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/04/16 | $550,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/19/16 | $678,500.00 | x0290 1inMM Capital | x5270 Personal |

COMPLAINT

10124909.1

| 1/19/16 | $678,500.00 | x5270 Personal | CNB on Horwitz LOC |
|---|---|---|---|
| | | | |
| 1/19/16 | $655,900.00 | x0290 1inMM Capital | x5270 Personal |
| 1/19/16 | $655,900.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/27/16 | $690,500.00 | x0290 1inMM Capital | x5270 Personal |
| 1/27/16 | $690,500.00 | x5270 Personal | CNB on Horwitz LOC |
| 3/28/16 | $690,750.00 | x0290 1inMM Capital | x5270 Personal |
| 3/28/16 | $476,392.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/19/16 | $680,750.00 | x0290 1inMM Capital | x5270 Personal |
| 4/19/16 | $423,900.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/10/16 | $318,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/10/16 | $318,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/29/16 | $912,565.00 | x0290 1inMM Capital | x5270 Personal |
| 6/29/16 | $492,521.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/27/16 | $740,105.00 | x0290 1inMM Capital | x5270 Personal |
| 7/27/16 | $533,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/28/16 | $605,900.00 | x0290 1inMM Capital | x5270 Personal |
| 7/28/16 | $437,500.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/18/16 | $440,105.00 | x0290 1inMM Capital | x5270 Personal |
| 8/19/16 | $342,600.00 | x0290 1inMM Capital | x5270 Personal |
| 8/19/16 | $350,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/22/16 | $310,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/23/16 | $300,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/24/16 | $550,240.00 | x0290 1inMM Capital | x5270 Personal |
| 8/24/16 | $237,700.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/11/16 | $636,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/11/16 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/13/16 | $990,820.00 | x0290 1inMM Capital | x5270 Personal |
| 10/13/16 | $60,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/24/16 | $340,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/24/16 | $200,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/31/16 | $810,550.00 | x0290 1inMM Capital | x5270 Personal |
| 10/31/16 | $492,740.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/14/16 | $350,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/14/16 | $30,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |

COMPLAINT

10124909.1

| 11/29/16 | $633,500.00 | x0290 1inMM Capital | x5270 Personal |
| 11/29/16 | $598,750.00 | x0290 1inMM Capital | x5270 Personal |
| 11/29/16 | $731,812.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/5/17 | $108,827.00 | x0290 1inMM Capital | x5270 Personal |
| 1/9/17 | $90,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/17/17 | $605,500.00 | x0290 1inMM Capital | x5270 Personal |
| 1/17/17 | $437,585.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/23/17 | $520,750.00 | x0290 1inMM Capital | x5270 Personal |
| 1/23/17 | $350,000.00 | x5270 Personal | |
| | | | |
| 1/31/17 | $925,500.00 | x0290 1inMM Capital | x5270 Personal |
| 1/31/17 | $346,517.00 | x5270 Personal | |
| | | | |
| 2/09/17 | $935,950.00 | x0290 1inMM Capital | x5270 Personal |
| 2/09/17 | $370,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/11/18 | $550,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/11/18 | $550,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/09/18 | $300,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/09/18 | $300,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 5/16/18 | $900,000.00 | x0290 1inMM Capital | x5270 Personal |
| 5/16/18 | $900,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 5/16/18 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 5/17/18 | $900,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/19/18 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/19/18 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/15/18 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/15/18 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/22/18 | $735,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/22/18 | $735,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/23/18 | $494,575.00 | x0290 1inMM Capital | x5270 Personal |
| 10/23/18 | $494,575.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/24/18 | $270,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/24/18 | $270,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/30/18 | $995,750.00 | x0290 1inMM Capital | x5270 Personal |
| 10/30/18 | $995,750.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/30/18 | $140,000.00 | x0290 1inMM Capital | x5270 Personal |

COMPLAINT

10124909.1

| 10/30/18 | $120,000.00 | x5270 Personal | CNB on Horwitz LOC |
|---|---|---|---|
| | | | |
| 11/9/18 | $495,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/9/18 | $495,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/20/18 | $475,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/20/18 | $475,000.00 | x5270 Personal | |
| | | | |
| 11/29/18 | $995,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/30/18 | $995,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/15/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/15/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/17/19 | $150,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/17/19 | $150,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/24/19 | $650,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/24/19 | $650,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 1/30/19 | $450,000.00 | x0290 1inMM Capital | x5270 Personal |
| 1/30/19 | $450,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/8/19 | $200,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/8/19 | $200,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/19/19 | $300,000.00 | x1130 1inMM Productions | x5270 Personal |
| 2/19/19 | $300,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/20/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/20/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/20/19 | $150,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/20/19 | $150,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 2/22/19 | $800,000.00 | x0290 1inMM Capital | x5270 Personal |
| 2/22/19 | $800,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/14/19 | $650,000.00 | x0290 1inMM Capital | x5270 Personal |
| 3/14/19 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 3/29/19 | $500,000.00 | x0290 1inMM Capital | x5270 Personal |
| 3/29/19 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 04/03/19 | $635,000.00 | x0290 1inMM Capital | x5270 Personal |
| 04/03/19 | $635,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/8/19 | $650,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/8/19 | $600,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |

COMPLAINT

10124909.1

| | | | |
|---|---|---|---|
| 4/17/19 | $190,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/17/19 | $190,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/17/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/17/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/24/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/24/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 4/24/19 | $250,000.00 | x0290 1inMM Capital | x5270 Personal |
| 4/24/19 | $190,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 5/8/19 | $600,000.00 | x0290 1inMM Capital | x5270 Personal |
| 5/8/19 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 5/10/19 | $102,000.00 | x0290 1inMM Capital | x5270 Personal |
| 5/10/19 | $101,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/3/19 | $500,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/3/19 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 6/10/19 | $900,000.00 | x0290 1inMM Capital | x5270 Personal |
| 6/10/19 | $800,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/10/19 | $690,000.00 | x0290 1inMM Capital | x5270 Personal |
| 7/10/19 | $690,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 7/17/19 | $545,000.00 | x0290 1inMM Capital | x5270 Personal |
| 7/17/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 7/17/19 | $980,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 08/12/19 | $900,000.00 | x0290 1inMM Capital | x5270 Personal |
| 08/12/19 | $900,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/28/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/28/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 8/28/19 | $80,000.00 | x0290 1inMM Capital | x5270 Personal |
| 8/28/19 | $50,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/12/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/12/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/17/19 | $856,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/17/19 | $850,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/18/19 | $300,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/18/19 | $300,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 9/27/19 | $950,000.00 | x0290 1inMM Capital | x5270 Personal |

COMPLAINT

10124909.1

| 9/27/19 | $950,000.00 | x5270 Personal | CNB on Horwitz LOC |
|---|---|---|---|
| | | | |
| 9/27/19 | $215,000.00 | x0290 1inMM Capital | x5270 Personal |
| 9/27/19 | $165,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/2/19 | $200,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/2/19 | $200,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 10/09/19 | $900,000.00 | x0290 1inMM Capital | x5270 Personal |
| 10/09/19 | $900,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/13/19 | $500,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/13/19 | $500,000.00 | x5270 Personal | CNB on Horwitz LOC |
| | | | |
| 11/14/19 | $850,000.00 | x0290 1inMM Capital | x5270 Personal |
| 11/14/19 | $850,000.00 | x5270 Personal | CNB on Horwitz LOC |

123.   CNB did not hesitate in continually providing liquidity to Horwitz, loaning him the following sums set forth on an annual basis below to assist Horwitz in perpetrating his Ponzi scheme, despite the ballooning amounts that Horwitz borrowed on the Horwitz LOC, the round numbers involved, the roundtrip transactions, and the obvious fraudulent nature of these transactions:

| Year | Money Lent by CNB |
|---|---|
| 2013 | $1,630,053.00 |
| 2014 | $3,221,100.81 |
| 2015 | $9,626,907.12 |
| 2016 | $11,758,328.12 |
| 2017 | $1,554,102.00 |
| 2018 | $11,016,195.00 |
| 2019 | $25,426,250.00 |

**I.    History of Loan Application Process and CNB's Extension of Credit to Horwitz**

124.   Horwitz's applied for a line of credit with CNB in early 2013.

125.   ███████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

COMPLAINT

10124909.1

1 ████████████████████████████████████████████████

2 ████████████████████████████ One N Million Productions, LLC

3 was formed on July 25, 2012 ████████████

4     126. ████████████████████████████████████

5 ████████████████████████████████████████████████

6 ████████████████████████████████████████████████

7 ████████████████████████████████████████████████

8 ████████████████████████████████████████████████

9 ██████

10     127. ████████████████████████████████████

11 ████████████████████ CNB agreed to extend credit to Horwitz, with a cap of

12 $1,140,000, only if the loan was fully secured by his mother's brokerage account.

13     128. ████████████████████████████████████

14 ████████████████████████████████████████████████

15 ████████████████████████████████████████████████

16 ████████████████████████████████████████████████

17 ████████████████████████████████████████████████

18 ████████████████████████████████████████████████

19 ████████████████████████████████████████████

20     129. ████████████████████████████████████

21 ██████████████████████████████████████████████

22

23 ████████████████████████████████████████

24 ████████████████████████████████████████

25 ████████████████████████████████████████

26 ████████████████████████████████████████

27 ████████████████████████████████████████

28

COMPLAINT

10124909.1



130.

131.

132.

133.

134.   CNB agreed to provide the line of credit facility for Horwitz, setting it up as a personal line of credit, for "personal investments." The Disbursement Request and Authorization stated, "The specific purpose of this loan is: Personal

96

10124909.1

1   Expenses." CNB's loan papers state that the primary purpose of the loan was for

2   "personal, family, or household purposes or personal investments."

3       135.   ███████████████████████████████

4   █████████████████████████████████████████████

5   ████████████████████████

6       136.   ███████████████████████████

7

8       ████████████████████████████████████

9

10

11

12

13      137.   ███████████████████████████████

14  █████████████████████████████████████████████

15  █████████████████████████████████████████████

16      138.   ███████████████████████████████

17  █████████████████████████████████████████████

18  █████████████████████████████████████████████

19  █████████████████████████████████████████████

20  █████████████████████████████████████████████

21  █████████████████████████████████████████████

22  █████████████████████████████████████████████

23  █████████████████████████████████████████████

24  █████████████████████████████████████████████

25  █████████████████████████████████████████████

26  ████████████████████████

27      139.   ███████████████████████████████

28

97

COMPLAINT

1 ███████████████████████████████████████████

2 ████████████████████████████████████████.

3    140.  ██████████████████████████████████████

4 ███████████████████████████████████████████

5 █████████████████████████████

6    141.  ██████████████████████████████████████

7 ████  ██████  ████████  ████  ███████  ███  ██████  ████████

8 █████████████████████████████████████████

9    142.  ██████████████████████████████████████

10 ███████████████████████████████████████████

11 ███████████████████████████████████████████

12 ████

13    143.  ██████████████████████████████████████

14 ██████████████████████████████████████████

15 ████████████████████████████████████

16    144.  ██████████████████████████████████████

17 ██████████████████████████████████████████

18 █████████

19    145.  ██████████████████████████████████████

20 ███████████████████████████████████████████

21 ███████████████████████████████████████████

22 ███████████████████████████████████████████

23 ███████████████████████████████████████████

24 ███████████████████████████████████████████

25 ████

26    146.  ██████████████████████████████████████

27 ██████████████████████████████████████████

28

COMPLAINT

10124909.1

1

2

3

4

5

6      147.

7

8

9

10     148.

11

12

13

14     149.

15

16

17

18

19

20

21     150.

22

23     151.   On February 27, 2018, CNB also proactively reached out to Horwitz

24     offering to renew the $1,140,000 Horwitz LOC.

25     152.   Horwitz responded to CNB's offer to renew the Line of Credit and

26     asked about increasing the line.

27     153.

28

COMPLAINT

10124909.1

1 ████████████████████████████████████████████████

2 ████████████████████████████████████████████████

3 ████████████████████████████████████

4     154.   █████████████████████████████████████

5 ████████████████████████████████████████████████

6 ████████████████████████████████████████████████

7 ████████████████████████████████████████████████

8 ██████████████████████████████

9     155.   ████████████████████████████████████

10 ████████████████████████████████████████████

11 █████████████████

12     156.   ████████████████████████████████████

13 ████████████████████████████████████████████████

14 ████████████████████████████████████████████████

15 ████████

16 157.   On February 25, 2019, CNB asked Horwitz to confirm he intended

17 to renew the Horwitz LOC.

18 158.   On February 26, 2019, Horwitz responded that he did plan on

19 renewing the Horwitz LOC.

20 159.   On February 26, 2019, CNB asked Horwitz for documentation

21 regarding his brokerage statements.

22 160.   On March 14, 2019, CNB followed up, asking Horwitz for his stated

23 income in connection with their process of underwriting the Horwitz LOC

24 renewal.

25 161.   On March 14, 2019, Horwitz responded to CNB's inquiry regarding

26 his personal income as follows: "Personal income will be $410,000.00 for 2018.

27 Loan out company (ZH ENTERPRISE) income will be $2,443,609.00 for 2018."

28

COMPLAINT

10124909.1

1    CNB did not follow up or ask any further questions.

2         162.   Shortly following Horwitz's explanation that his personal income

3    was $410,000 for 2018, CNB advanced extraordinarily large amounts, in round

4    figures, on the Horwitz LOC.

5         163.   In 2019 alone, CNB advanced the following sums to Horwitz into

6    his personal bank account on the revolving Horwitz LOC:

| Date | Amount |
|---|---|
| 03/26/19 | -$925,000.00 |
| 03/29/19 | -$210,000.00 |
| 04/08/19 | -$600,000.00 |
| 04/15/19 | -$300,000.00 |
| 04/15/19 | -$840,000.00 |
| 04/18/19 | -$190,000.00 |
| 04/18/19 | -$950,000.00 |
| 05/01/19 | -$600,000.00 |
| 05/13/19 | -$75,000.00 |
| 05/20/19 | -$950,000.00 |
| 05/31/19 | -$500,000.00 |
| 06/03/19 | -$800,000.00 |
| 07/08/19 | -$140,000.00 |
| 07/09/19 | -$500,000.00 |
| 07/10/19 | -$50,000.00 |
| 07/12/19 | -$100,000.00 |
| 07/16/19 | -$880,000.00 |
| 07/31/19 | -$200,000.00 |
| 08/01/19 | -$750,000.00 |
| 08/12/19 | -$75,000.00 |
| 08/12/19 | -$100,000.00 |
| 08/13/19 | -$500,000.00 |
| 08/21/19 | -$500,000.00 |
| 09/09/19 | -$750,000.00 |
| 09/09/19 | -$300,000.00 |
| 09/16/19 | -$850,000.00 |
| 09/18/19 | -$500,000.00 |
| 09/23/19 | -$940,000.00 |
| 09/24/19 | -$125,000.00 |
| 09/27/19 | -$50,000.00 |
| 09/30/19 | -$900,000.00 |
| 10/01/19 | -$240,000.00 |
| 10/03/19 | -$100,000.00 |
| 10/07/19 | -$500,000.00 |

101

COMPLAINT

10124909.1

| | |
|---|---|
| 10/08/19 | -$500,000.00 |
| 10/15/19 | -$500,000.00 |
| 10/15/19 | -$600,000.00 |
| 10/16/19 | -$35,000.00 |
| 11/01/19 | -$5,000.00 |
| 11/14/19 | -$388,250.00 |
| 11/14/19 | -$29,000.00 |
| 11/14/19 | -$300,000.00 |
| 11/15/19 | -$23,000.00 |
| 11/18/19 | -$500,000.00 |
| 11/20/19 | -$100,000.00 |
| 12/12/19 | -$6,000.00 |

164.   Despite the growing amounts both going into and coming out of the Horwitz LOC and their quickening pace, CNB did not investigate. Instead, CNB continued to advance funds to Horwitz which he used to support his Ponzi scheme. CNB renewed the Horwitz LOC year after year - 2017, 2018, 2019, and beyond.

165.   As Horwitz's inability to generate new funds for his scheme grew in late 2019, he was unable to pay down the Horwitz LOC.

166.   In November 2019, Horwitz applied for a home equity line of credit.

167.   CNB denied Horwitz's application for a home equity loan.

168.   On February 3, 2020, CNB advised Horwitz that:

Our credit policy has been updated and we are now required to obtained [sic] details of the loan purpose. In the past 'personal expenses' was sufficient however, we are now required to get the true loan purpose and get more detail. The original loan application on file from 2013 reads 'business purpose.' Could you please confirm if the loan purpose has changed. If it has changed and now it is for personal expense, please provide what type of expense. If it hasn't change [sic] we will have to convert the loan to a secured business line.

169.   On February 3, 2020, after Horwitz stopped using the Horwitz LOC, CNB needed to conform the loan to the reality that Horwitz was not using it for personal expenses. CNB sent Horwitz an email stating that "the original loan application on file from 2013 reads 'business purpose.'" As forth herein, the

COMPLAINT

10124909.1

1   purpose of the original loan as set forth in the loan documentation was, to the
2   contrary, documented as for personal expenses.

3        170.   Horwitz did not respond to CNB's February 3, 2020 inquiry, so on
4   February 6, 2020, CNB followed up with him.

5        171.   On February 6, 2020, Horwitz responded: "The loan is used for
6   personal expenses including personal investments in home renovations, personal
7   daily bills and the like."

8        172.   On the same day, CNB responded that the purpose Horwitz provided
9   was "sufficient," and sent him renewal documents to sign on February 12, 2020.

10        173.   CNB renewed the Horwitz LOC in 2020 and 2021 despite the
11   inconsistent and incomprehensible explanation given by Horwitz.

12        174.   The last extension of credit on the Horwitz LOC was made on
13   December 12, 2019. As of December 12, 2019, the balance owed on the Horwitz
14   LOC was $1,143,761.87.

15        175.   After December 12, 2019, no advances or principal payments were
16   made on the Horwitz LOC. Yet, on January 5, 2021, CNB asked if Horwitz would
17   like to "either pay off the line of credit in full, or apply for renewal, or make some
18   other credit request." CNB sent renewal documents to Horwitz to complete if that
19   is what he wished to do.

20        176.   On February 18 and 23, 2021, CNB followed up on the January 5
21   email because the Horwitz LOC was maturing on March 1, 2021.

22        177.   Horwitz responded on February 23, 2021, that he planned to pay off
23   the Horwitz LOC and not renew. He was not sure if he would have the funds on
24   March 1 and asked if there was a grace period in which he could pay off the
25   balance after March 1.

26        178.   On February 26, 2021, CNB provided further assistance and
27   accommodation to Horwitz and his scheme by extending the maturity date to

28

10124909.1

April 1, 2021, and sending a letter amending the Horwitz LOC agreement with the extension.  On March 2, 2021, CNB informed Horwitz that if the Horwitz LOC "reaches its extended maturity date with an outstanding balance the collateral account will be liquidated to pay off the balance on the line."

179.   Following Horwitz's arrest on April 5, 2021, CNB seized the collateral for the Horwitz LOC, Horwitz's mother's brokerage account, and paid off the balance on the Horwitz LOC.

**J.    CNB Issued Misleading Proof of Funds Letters**

180.   On August 18 and 21, 2017, a CNB employee fielded calls from Anita Busch, a reporter for *Deadline*, who requested proof of funds, asked about a 1inMM credit facility, and asked how the funds were raised.

181.   On August 21, 2017, the CNB employee told Horwitz that she had "confirmed with Anita Bush [sic] 1inMM has accounts in good standing with City National Bank and there are funds to cover $5,000,000. I told her I was not able to confirm how funds were raised."

182.   CNB did in fact send a proof of fund email to Anita Busch reflecting that there was $5,000,000 in the 1inMM Entities' accounts as of August 21, 2017.

183.   Horwitz immediately responded, "Thank you so much . . .   That should certainly suffice and appreciate you not disclosing the 'how funds were raised' question --- can't believe she asked that."

184.   Anita Busch wrote an article published in *Deadline* on August 21, 2017, entitled "1inMM Prods. Raises $5M in Funds for Genre Films," in which Busch wrote "The availability of the funds were confirmed by Deadline with City National Bank."

185.   At Horwitz's request, CNB issued at least two other proof of funds letters at Horwitz's request regarding CNB's confirmation of funds on deposit as follows:

a.   $5,325,000 as of January 22, 2018 in 1inMM Capital accounts;

b. $4,500,000 as of February 8, 2019 in 1inMM Productions account (Acct. No. 1130)

186. The February 8, 2019 proof of fund letter verified a $4,500,000 balance in the 1inMM Productions account. The daily balance reflected on the bank statement for Account x1130 as of the date of the proof of fund letters was $4,485,879.00.

187. However, that balance was only accomplished because Horwitz transferred money into the account that day. He then removed it immediately after the February 8, 2019, letter was prepared.

188. Specifically, the 1inMM Productions account (account x1130) started the month with a balance of $1,094.12. The day of the letter, Friday, February 8, 2019, Horwitz made five transfers into 1inMM Productions from 1inMM Capital – each transfer just under $1M – totaling $4,499,000. The letter was then issued reflecting a $4.5 million balance. On the next business day, Monday, February 11, 2019, Horwitz transferred $3,206,980 back to 1inMM Capital's account in four transactions. Then, on February 19, 2019, Horwitz transferred another $1,240,000 back to 1inMM Capital in two transactions – all totaling $4,446,980. The balance in the account at the end of the month was $27,927.31.

**K.    CNB's Atypical Banking Procedures**

189. CNB emailed or called Horwitz to warn him of overdrafts or insufficient funds and allowed him to make deposits to cover the positions rather than return checks or refuse wire instructions. This would provide Horwitz same day credit, enabling him to cover overdrafts in the accounts and to hide from the payees his fraud and his misappropriation.

190. From August 20, 2013 through May 7, 2021, CNB issued at least 152 overdraft notices and associated charges in the Horwitz's and the 1inMM Entities' accounts (the "Overdrafts"). Seven of the Overdrafts were reversed.

10124909.1

These Overdrafts took place in all of the following accounts:

      a.  1inMM Productions (Acct. No. 1130);

      b.  1inMM Capital (Acct. No. 2944);

      c.  Horwitz (Acct. No. 5270);

      d.  Lajax Ventures (Acct. No. 7302); and

      e.  Rogue Black (Acct. No. 1710).

191.  Horwitz's personal accounts and the 1inMM Entities' business accounts were repeatedly in an overdrawn position, yet CNB failed to terminate the accounts due to their repeated overdraft positions.

192.  Instead, CNB enabled Horwitz and his scheme by repeatedly issuing repeated "courtesy" warnings about the Overdrafts.

193.  For example, on August 21, 2019, CNB sent Horwitz an email stating "The balance in the account is $-408.13. Please cover."

194.  On November 15, 2019, CNB warned that Horwitz's "personal account ending in 5270 is $-28,871.28. Please cover today, prior to noon."

195.  On March 3, 2020, CNB sent Horwitz an email advising that four of the accounts were overdrawn as follows:

| | |
|---|---|
| Personal checking ending in xx0501 | -$21,740.47 |
| Personal checking ending in xx5270 | -$9,382.74 |
| 1inMM Productions LLC acct ending xx1130 | -$1,944.02 |
| 1inMM Capital LLC, acct ending in xx2944 | -$13.00 |

196.  On August 3, 2020, CNB sent an email to Horwitz with the subject "1inmm Productions, LLC (1130)" with "High" importance, stating "The balance in the account is $-1,839.56.  Please cover."  This was after sending similar overdraft emails regarding the same account on July 27, 2020 ($-3,249.40 balance), July 28, 2020 ($-3,249.40 balance), and July 31, 2020 ($-1,817.56 balance).

COMPLAINT

197.   After years of covering for Horwitz and assisting his scheme, on November 12, 2020, after the money had stopped flowing in, CNB advised Horwitz, "The bank will no longer pay your overdrafts. Please set-up alerts online. If there are not enough funds in the accounts, items will be returned."

198.   CNB revoked its courtesy notifications about overdrafts on December 31, 2020.

199.   Despite that action, on January 6, 2021, CNB sent a courtesy notification to Horwitz regarding the 1inMM Capital account, stating "The balance in the account is $-18.00 (6 days). Please cover."

200.   CNB also sent a courtesy overdraft notification to Horwitz on March 31, 2021, regarding his personal account and the 1inMM Productions account (Acct. No. 1130).

201.   The same "courtesy" treatment for Horwitz took place with respect to insufficient funds for wire transactions. CNB knew that on multiple occasions there were insufficient funds to honor wire instructions delivered by Horwitz.

202.   For example, on April 8, 2019, CNB notified Horwitz that the Wire Department had a wire pending, but there were not enough funds to cover.  In response to the notice of insufficient funds, Horwitz replied "Funds are in there now.  Sorry about that!" CNB merely replied "Thank you."

203.   That April 8, 2019 wire request was for $1,021,730.00 from JJMT. At the time of the wire request, the funds were not in the account. On that day, April 8, 2019, Horwitz arranged for deposits from the following sources to cover this $1,021,730.00 wire transfer, plus an additional payment to JJMT of $988,067.00:

| The Northern Trust Company | $1,992,015.00 |
| Pure Health Enterprise | $221,335.00 |
| Chroma Travel | $20,000.00 |
| Horwitz personal | $650,000.00 |

COMPLAINT

10124909.1

| Horwitz LOC borrowed funds | $600,000.00 (which Horwitz repaid the same day). |
| --- | --- |

204. ████████████████████████████████████████
█████████████████████████████████████████████
█████████████████████████ One such example took place on April 16, 2018, for a $150,000 wire.

205.   In another example, on November 1, 2019, CNB notified Horwitz that for the 1inMM Capital account x0290, "The Wire Department has a $997,291.00 wire pending. Funds are not available. Please cover so we may remit the wire."  The balance in the account on October 30, 2019, was $56,386,49 until Horwitz transferred $230,000 from his personal account that day and then deposited $739,500 from JJMT and transferred $30,000 into the account from ZJH Enterprise to satisfy his wire request.

**L.     CNB's Due Diligence Process and Continual "Reviews" of the 1inMM Capital Account**

206.   CNB conducted reviews and "enhanced due diligence" of Horwitz's and the 1inMM Entities' accounts. The few and insignificant questions that CNB asked Horwitz as part of this due diligence was merely an attempt to try to create the illusion that CNB did not know what was going on with Horwitz's scheme. But CNB did know.

207.   In addition to the lack of diligence done by CNB when creating the Horwitz LOC discussed above, CNB engaged in little to no due diligence as it watched the high velocity, enormous transfers of funds going back and forth between Horwitz's personal accounts and the business accounts of the 1inMM Entities.

208. ████████████████████████████████████████
█████████████████████████████████████████████
█████████████████████████████████████████████

COMPLAINT

1

2

3

4

5

6

7    209.

8

9

10

11

12    210.

13

14

15    211.

16

17

18

19

20    212.

21

22

23    This occurred in the same month that Horwitz had

24    stashed as much as $1,713,966 as a credit balance on the Horwitz LOC.

25    213.

26

27

28

COMPLAINT

1   ████████████████████████████████████ In fact, as of August 16,

2   2016, Horwitz had been in an overdraft position on his business and personal

3   accounts on at least 87 occasions.

4   214.   CNB again renewed the Horwitz LOC for 2017, ██████████████

5   ████████████████████████████

6   215.   ██████████████████████████████████████

7   ██████████████████████████████████████████████

8   ██████████████████████████████████████████████

9   ██████████████████████████████████████████████

10  ██████████████████████████████████████████████

11  ████████████████████████████████████████

12  216.   On October 24, 2017, CNB advised Horwitz that 1inMM Capital

13  was "being reviewed for the wires to and from JJMT Capital, LLC in the month

14  of September 2017 there were (19) incoming sires totaling $16.18MM and (12)

15  outgoing wires to JJMT Capital totaling $11.60MM."

16  217.   Horwitz provided an explanation to CNB as follows:

    JJMT Capital is our (1inMM Productions and Rogue Black)
    financing partner for the bulk of our film distribution and finance
    deals. They provide debt financing in the form of loans (usually 6 –
    12 months) to acquire the distribution rights to our films and 3rd party
    films that we license and distribute in Latin America and Europe. We
    sell our films to Netflix, HBO, SONY, etc in the specific territories.
    September was a particularly heavy month because we licensed
    multiple films, added a territory in Europe and their previous loans
    that were made early this year had come full term … indicating the
    re-payment.

25  218.   One month earlier, on September 14, 2017, Horwitz had responded

26  to an inquiry from CNB about two suspicious wires from JJMT, explaining, "Two

27  wires for the licensing of distribution rights to 2 of our films." In a highly

28  suspicious manner, Horwitz sought to shut down inquiries and emailed further to

COMPLAINT

CNB, "The confirmation email may have been a one time thing but I just received an email from Donna . . . inquiring about 2 wires from yesterday. Just want to make sure that this is not a regular occurrence as we do a number of wires weekly." CNB complied, and Horwitz's account manager replied that "The wire notices are just a courtesy. I have asked Donna not to send them." Horwitz responded, "Great - you're the best." His account manager responded, "My pleasure. Glad to be of service."

219.    Horwitz's explanations of the supposed business activity were ever changing, but all false. In one month, JJMT went from a financing partner to a licensee of distribution rights. At that time, and at all times before and after that, no money came in from Netflix, HBO, SONY, etc., the companies that Horwitz had represented were licensing film rights.

220.    On October 24, 20217, Horwitz responded to additional CNB inquiries as follows:

[a.] What is the purpose of the incoming and outgoing wires to JJMT Capital?
*Acquisition of distribution rights to feature films / re-payment of previous loans.*

[b.] What is the client's relationship with this entity?
*Largest debt financier for the acquisition of distribution rights as well as film finance.*

[c.] Does the client anticipate this activity in the future?
*There will be a continued relationship with JJMT but as we stated above, September was a particularly heavy month because of the additional films that we distributed in Europe. There will be constant activity moving forward but I do not anticipate it being as heavy.... certainly not on a monthly basis.*

[d.] Please provide the dollar amounts and frequencies of anticipated monthly wire transfers to/from JJMT.
*~$5MM monthly would not surprise me. Could fluctuate a bit up or down depending on deal flow. Especially during and around major film markets such as AFM, Berlin, Cannes, TIFF etc.*

221.    In May 2019, CNB was again reviewing the 1inMM Capital account

111

COMPLAINT

10124909.1

x0290 and sent Horwitz an email on May 7, 2019, that stated the following:

We are currently reviewing account number 0290.

Inquiry:

In a previous email, this information was collected on the counterparty, JJMT Capital:

"JJMT Capital is (1iMM Productions and Rogue Black) financing partner for the bulk of their film distribution and finance deals. They provide debt financing in the form of loans (usually 6-12 months) to acquire the distribution rights to their films and 3rd party films that they license and distribute in Latin America and Europe. They sell their films to Netflix, HBO, SONY, etc. in the specific territories. The client anticipates future transfers approximately $5MM, with fluctuations caused by deal flow especially during major film markets such as AFM, Berlin, Cannes, TIFF, Etc."

1) Please confirm that this information is still correct.

Also, for your information, it was observed that the business is FTB Suspended per California Secretary of State website.

2) Please update the status with the Secretary of State.

222.   On May 7, 2019, Horwitz responded to the CNB inquiry as follows:

Hope you are well! The information provided is correct for the most part besides the $5MM of future transfers. The number is the best benchmark per month that may fluctuate upward or downward depending on deal flow … so wanted to specify that this is monthly rather than in total.

I have been in contact with FTB and have provided all information to get company back in good standing so we should be all set in that regard. Thank for flagging though!

What is the inquiry regarding? Simply general business relationship?

223.   CNB responded to Horwitz that "This is part of enhanced due diligent and us knowing our clients. The Patriot Act."

224.   In June 2019, CNB was advised that Wells Fargo Bank was withholding a wire that 1inMM Capital was trying to send to Pure Health. CNB requested specific information about the wire from Horwitz.

112

COMPLAINT

225.   Horwitz's response was incomprehensible and did not fit with his prior statements about his business model. He provided a copy of a promissory note and stated, "Unicorn is a film title that Pure Health Enterprise provided funds to license from 1inMM Capital on December 26, 2019. This payment relfects [sic] the principal paid for licensing fee as well as interest earned from the transaction. Promissory note attached."

226.   The promissory note that was attached and reviewed by CNB reflected a principal payment amount of $728,550.00 with a promise to pay back $983,370.00, or a 35% return in six months.

227.   Horwitz's explanation that Pure Health Enterprises provided funds to 1inMM to license from 1inMM was inconsistent with his prior statement that 1inMM was supposedly licensing film rights to Netflix and HBO.

228.   In November 2019, in response to inquiries from CNB, Horwitz provided the following explanation for his personal income: "Majority of personal income comes from interest income with JJMT Capital depicted by the 1099-INTs."

229.   Horwitz's description in November 2019 of his income from as "mostly from interest income from JJMT" was in stark contrast to his prior explanations of his source of income.

230.   In January 2020, CNB engaged in yet another review referred to as "preliminary." The email to Horwitz stated the following:

> We are conducting a preliminary review on **account number 0290** for **1inMM CAPITAL, LLC**. In order for us to have a better understanding of the account activity and to correctly document information, we need your assistance in obtaining additional information regarding the wire activity. This will also help alleviate future reach-outs surrounding these payments and provide clarity on the overall business model.

> ► From 01/04/2019 to 12/30/2019, there was a total of (318) incoming wires ranging from $9,000.00 to $2,977,300.00 – totaling $278,567,617.00, remitted by JJMT Capital LLC, Movie Fund LLC, and Pure Health Enterprises, Inc. To note,

113

COMPLAINT

there was a total of 347 incoming wires for a one-year span (01/2019 – 12/2019).

- (318) incoming wires *represented 72.10% of the total credits to the account for the review period of 01/2019 - 12/2019.*
- *245 wires remitted from* JJMT Capital, *totaling $225,471,520.00 (representing 80.94% of the total incoming wires)*
- *51 wires remitted from* Movie Fund, *totaling $36,984,650.00 (representing 13.28% of the total incoming wires)*
- *22 wires remitted from Pure Health Enterprises, totaling $16,111,447.00 (representing 5.78% of the total incoming wires)*

▶ From 01/03/2019 to 12/31/2019, there was a total of (207) outgoing wires ranging from $100,000.00 to $3,699,702.00, totaling $283,212,958.00, sent to the same counterparties mentioned-above. To note, there was a total of 282 outgoing wires for a one-year span (01/2019 - 12/2019).

- (207) outgoing wires *represented 73.10% of the total debits for the same review period*.
- *156 outgoing sent to* JJMT Capital, *totaling $211,683,596.00 (representing 74.74% of the total outgoing wires)*
- *35 outgoing sent to* Movie Fund, *totaling $50,909,412.00 (representing 17.98% of the total outgoing wires)*
- *16 outgoing sent to* Pure Health Enterprises, *totaling $20,619,950.00 (representing 7.28% of the total outgoing wires)*

1)      In prior communications (dated 10/25/2017), an explanation was provided for the wire activity occurring with one of the client's financing partner, JJMT Capital which stated the incoming and outgoing wires represented acquisition of distribution rights to feature films and repayment of previous loans. Upon further review of the wire activity, the majority of transactions referenced film titles and appears to fall in line with the client's line of business as a film finance company. However, in the past, there were a few instances where funds from the same business entity would remit and receive equivalent amounts on the same and/or consecutive business days against the account. For example, on 07/19/18, CNB client 1INMM remitted (3) wires to JJMT ranging from $928,420 to $1,1062,547 - totaling $2,934,613 referencing "Les Nouvelles", "La Quete" and "Ma Famille" and on the consecutive day, JJMT sent back (2) wires for $714,200 and $713,600 (no wire references were made). Another example would be on 08/23/18, 1INMM sent (2)

COMPLAINT

outgoing wires to JJMT Capital LLC and JJMT Capital LLC Profit Sharing for $820,119 each, referencing "The Clapper" and received an incoming wire from JJMT Capital LLC on the same day for the exact amount referencing "Re-payment Clappers".

      a.     For the scenarios described above, please provide an explanation for the manner in which the wires were conducted.

      b.     As I am not too familiar with how film financing companies are paid, would you kindly provide a little more insight on how our client receives payment for the work that they provide and what fees they typically charge? Is it just solely interest on the loans they provide and if so, are they included in the re-payments that are observed against the account or are they paid separately and to which account?

2) What is the relationship between 1INMM Capital, LLC and the following counterparties, Movie Fund LLC, and Pure Health Enterprises, Inc.?

3) Lastly, please see the wire details outlined below involving an individual named Matthew M Cole.

| Date | Description | Amount | Originator | Beneficiary | Wire Message | Opp Account |
|------|-------------|--------|------------|-------------|--------------|-------------|
| 04/13/18 | Outgoing Domestic Wires | $829,384.00 | | MATTHEW & JOYCE COLE | CALIBRE | 94023918 |
| 04/30/18 | Incoming Domestic Wires | $650,400.00 | MATTHE W M. COLE | | FBO: SOUL TO KEEP | 94023918 |
| 11/02/18 | Outgoing Domestic Wires | $889,095.00 | | MATTHEW AND JOYCE COLE | SOUL TO KEEP | 94023918 |
| 11/16/18 | Incoming Domestic Wires | $742,500.00 | MATTHE W M. COLE | | FBO: WELCOME TO MERCY | 94023918 |
| 05/23/19 | Outgoing Domestic Wires | $997,020.00 | | MATTHEW COLE | WELCOME TO MERCY | 94023918 |
| 05/31/19 | Incoming Domestic Wires | $741,250.00 | MATTHE W M. COLE | | FBO: I REMEMBER YOU | 94023918 |
| 12/27/19 | Outgoing Domestic Wires | $997,401.00 | | MATTHEW COLE | I REMEMBER YOU-FILM | 94023918 |
| 12/27/19 | Incoming Domestic Wires | $745,500.00 | MATTHE W M. COLE | | FBO: I REMEMBER YOU | 94023918 |

      a. What is the detailed purpose of payments for the incoming wires remitted by Mr. Cole?

115

COMPLAINT

10124909.1

b. What is the relationship between our client and Mr. Cole? And what is Mr. Cole's line of business/occupation?

c. On 12/27/19, why were funds sent to Mr. Cole for $997,401 and then returned on the same day for $745,500?

d. Typically, the wire transactions with this non-client individual involves a set of funds coming in and out for one film. However, there were (2) incoming wires referencing "FBO: I Remember You" for equivalent amounts sent in May and December. What do these payments represent?
There may be additional reach-outs once we review the responses provided and as we continue to complete our review of the account(s).

231.   Horwitz responded to the January 2020 inquiries.

232.   In response to question (1)(a) in CNB's January 2020 inquiry, Horwitz stated:

Scenario 1 in which funds were sent to JJMT and on the next day, JJMT sent back 2 wires. This is simply a situation of "rolling" investment into a new investment. JJMT had realized the end of the term of 3 prior deals and they rolled funds into 2 new deals the following day. Since we/they have grown so much – there are many instances in which they wait for their prior investments to pay out and then they re-invest this money into new films (rather than raising outside capital). Scenario 2 seems to simply be a mistake in which 1inMM Capital accidentally sent funds to both of their accounts for the same film rather than the correct account so they returned the funds indicated by "re-payment clapper".

233.   In response to question (1)(b), Horwitz stated:

1inMM has ownership in all film's licensed, developed, financed, produced or distributed by the company and payment structures vary widely depending on what aspect of the process we are in. Payments come in the form of profit participation based on the exploitation of a film, upfront fees for producing/acting ran through the company, finance fees for financing a film etc. But mainly we own the rights to film anywhere between 12-15 years and forever (depending on licensing versus develop in house) so the value add is to building a substantial library rather than an upfront fee.

234.   In response to question (2) in the January 2020 email, Horwitz stated, "Financing partners in the same vein as JJMT Capital but on a smaller scale."

116

COMPLAINT

235.   In response to question (3)(a), Horwitz stated, "Licensing of film rights for said film for exploitation in Latin America."

236.   In response to question (3)(b), Horwitz stated, "Financing of film rights that dates back to 2013/2014. Unknown regarding occupation."

237.   In response to question (3)(c), Horwitz stated, "Same as JJMT above – taking a return on a prior investment and 'rolling' a portion of that return into a new investment."

238.   In response to question (3)(d), Horwitz stated:

> The wire for I Remember You on 5/31 was the license the film on 06/03/2019 and this deal matured and was paid out on 12/27 – promissory note attached [*see* CNBRCVR00003006]. Mr. Cole then took a portion of these funds to license a new film and must have accidentally not changed the name on the wire form that he used 6 months prior (this is a solely a [sic] guess as to why that is in the memo but the incoming wire on 12/27 is for a new film – not "I Remember You".

239.   CNB took no action in response to Horwitz's explanation in January 2020.

240.   CNB again reviewed Horwitz's accounts in March 2021. CNB sent an email inquiry to Horwitz on March 18, 2021 requesting the following information:

> We are currently reviewing account activity on the account relationships of INMM [sic] Capital LLC, 1INMM Productions LLC, Zachary Horwitz, Layjax Ventures LLC, Mallory Horwitz, and Rogue Black LLC. In order to complete this review, I need your assistance with answering the questions below:

> • On account #0290 for 1INMM Capital LLC, there were transfers primarily from MJLZ TRUST/Zachary Horwitz account #0501 - $750K, and domestic wires from Roque Black LLC-Film Financing Company (Related Entity/CNB account #1710) totaling $245.4K for the purpose of funding for film projects. Outgoing debits on the1inMM Capital account consisted of domestic wires and account transfers.

117

10124909.1

The transfers were primarily disbursed to Zachary Horwitz' personal account #5270 totaling $882,354.00. The following activity was conducted over a 13 month period: January 2020 – January 2021. Please explain the purpose of the transfers to/from Zachary Horowitz personal account.

- On the personal account #5270 for Zachary Horwitz, there were two credits referencing SBA ZJH Enterprise on 07/09/20 $92,600.00 and 06/30/20 $1K. Please explain why did these SBA loan disbursements credit a personal account versus a business account for ZJH Enterprise?

- On 01/28/21, there was a $9K cash deposit on the personal account #5270 for Zachary Horwitz. Please provide details of where the cash originated from?

- Please explain the reason for the significant decrease in account activity from 2019 to 2020 for the business entities and client below. Also, please provide the projected revenue for each entity going forward:

  o 1inMM Capital LLC #0290: 2019 – $386MM in credit/debit activity; 2020 only has $1MM in credit/debit activity
  o 1INMM Productions #1130: 2019 - $4.6 MM in credits and debits; 2020 - $150K in credits and debits
  o Layjax Ventures #7302: 2019 - $1.2MM in credits and debits; 2020 - $100K in credits and debits
  o Rogue Black #1710: 2019 $10MM in credits and debits; 2020 - $580K in credits and debits
  o Zachary Horowitz #5270: 2019 - $66MM in credits / $42MM in debits; 2020 - $1MM in credit and debit activity

241.   Horwitz did not respond and CNB followed up on March 22, 2021.

242.   Horwitz still did not respond, and CNB followed up with an urgent request on March 31, 2021, stating "We need this today."

243.   CNB had a new question about FTB suspension status in April 2021. CNB sent Horwitz an email stating:

Additionally, it has been brought to my attention, the Secretary of State filing for 1inMM Capital LLC is showing a suspended status.

118

Since this entity is being used, it will need to be reinstate [sic] with the Secretary of State. Once the company is reinstated, please send me a copy.

**M.    CNB's Wrongful Conduct Damaged The 1inMM Entities**

244.    CNB's wrongful conduct proximately caused damages to the 1inMM Entities in an amount according to proof a trial.

245.    As a proximate cause of CNB's conduct, Horwitz was able to lure in investor dollars and keep the fraudulent scheme going for years. The investor deposits in the scheme are at least the following:

| 2013 | $        465,000.00 |
|------|---------------------|
| 2014 | $    2,880,125.00 |
| 2015 | $    9,264,750.00 |
| 2016 | $  34,967,650.00 |
| 2017 | $107,389,100.00 |
| 2018 | $206,502,944.50 |
| 2019 | $349,019,726.00 |
| Total | $710,489,295.50 |

246.    CNB also received $63,286,439.07 of 1inMM Entities' property as a result of the CNB Transfers that repaid Horwitz's obligation on the Horwitz LOC, as well as $710,489,295.50 of transfers of 1inMM Entities' property to CNB of the Investor Deposit Transfers.

**FIRST CLAIM FOR RELIEF**

**(For Aiding and Abetting Fraud)**

247.    The Receiver incorporates by this reference paragraphs 1 through 246, above, as though set forth herein in full.

**A.    CNB's Actual Knowledge**

248.    CNB had actual knowledge of the fraudulent scheme that Horwitz was running through the 1inMM Entities.

**(i)    Summary of Key Factors**

249.    The evidence of actual knowledge of the scheme as alleged herein

119

COMPLAINT

10124909.1

is substantial and is summarized by the following key facts known to CNB as of the dates indicated:

- **CNB Knew about the Thousands of Transfers That Horwitz Made Among his Business and Personal Accounts**

The evidence establishes that CNB had a growing awareness of Horwitz's fraudulent scheme beginning as early as March 2013, but indisputably by December 31, 2013, when CNB knew that Horwitz was moving money between his personal and business accounts in classic money laundering patterns, at an accelerating pace and in accelerating amounts.

- **CNB Knew Horwitz Used the Horwitz LOC for Money Laundering**

CNB's knowledge that Horwitz was using the Horwitz LOC for money laundering is also clearly evident by December 22, 2014. By that time, as CNB saw, Horwitz's advances and repayments on the Horwitz LOC were more frequent, close in time, and in amounts of hundreds of thousands of dollars. No other inference can be drawn from these patterns of high volume, high value, and high frequency round trip fund transfers that Horwitz was money laundering.

- ███████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
██████████████

- **CNB Knew Horwitz Was Concealing Funds at CNB**

On September 21, 2015, CNB knew that Horwitz was parking money in the Horwitz LOC and that he kept a credit balance as high as $891,513.31 in the Horwitz LOC account during the 6-week stretch that he kept money

hidden in the Horwitz LOC through November 2, 2015. On November 20, 2015, just a few weeks later, CNB again allowed Horwitz to park cash in the Horwitz LOC, keeping a credit balance as high as $1,889,043.84 during this nearly two-month stretch through January 15, 2016, in which Horwitz again used the Horwitz LOC to conceal cash. On February 10, 2016, CNB advised Horwitz that he was unable to put more money in the Horwitz LOC account "because of the substantial credit balance." CNB knew that parking money by creating a multi-million-dollar positive balance in a line of credit is not the conduct of a legitimate business.

- **CNB Knew that Horwitz Was Using 1inMM Capital as an Investment Fund and Was Commingling his Personal Assets with Investor Funds**

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████ CNB also knew that the funds of investors into 1inMM Capital were being moved immediately to Horwitz personal account and were being used to pay down the Horwitz LOC.

- **CNB Knew, Acknowledged, Condoned, and Permitted Horwitz to Commingle Funds Among the Many Accounts Horwitz Controlled**

████████████████████████████████████████████████████

████████████████████████████████████████████████████

█████████████████████████████████████

- **CNB Cooperated in Concealing Information About Horwitz's Scheme**

In August 2017, CNB knowingly coordinated with Horwitz to conceal

COMPLAINT

10124909.1

information about how he was actually raising funds, eliciting a nod of appreciation from Horwitz – "appreciate you not disclosing the 'how funds were raised' question."

**(ii)    Commingling Between Personal and Business**

250.   Further detail regarding CNB's actual knowledge that Horwitz was commingling funds and moving them between his personal and business accounts as part of a fraudulent scheme is summarized as follows.

251.   Beginning as early as March 14, 2013, CNB knew that Horwitz borrowed money on the personal Horwitz LOC and moved the loan proceeds that same day into the 1inMM Entities' accounts.

252.   CNB knew that this pattern of borrowing substantial sums on the Horwitz LOC and immediately transferring the loan proceeds to the 1inMM Entities' accounts only continued to grow and speed up from March 2013 through December 2019.

253.   CNB knew that Horwitz treated his personal account at CNB as a "pass-through" account, a recognized marker of Ponzi-style fraud and money laundering.

254.   CNB knew that Horwitz, on at least 375 occasions, transferred funds from the 1inMM Entities' accounts to his personal account (x5270), in amounts totaling at least $122,473,328.85, and that virtually all of these transfers were in round, even amounts.

255.   CNB knew that Horwitz, on at least 491 occasions, transferred funds from his personal account to the 1in MM Entities' accounts, in amounts totaling at least $90,253,659.82 and that virtually all of these transfers were in round, even amounts.

256.   CNB knew that JJMT, a party with which the 1inMM Entities did business, had deposited $21,383,449.00 into Horwitz's personal account. CNB

COMPLAINT

also knew that Horwitz transferred those funds out of Horwitz's personal account to the 1inMM Entities' accounts and to pay his personal expenses, including over $2 million that was used to buy his personal residence.

257.   The large amounts that Horwitz transferred back and forth between and among his business and personal accounts did not serve any business or economic purpose, but also could not be explained by Horwitz's stated business model as no money came into the enterprise, ever, from Netflix or HBO. Rather, except for the funds that Horwitz repaid to some investors and the funds that he stole, the funds were just circulating among the personal account, the business accounts, and the Horwitz LOC.

258.   In the six and a half years from March 2013 to December 2019, CNB was the only party, other than Horwitz, who knew that Horwitz was perpetrating a massive fraud. CNB had unobstructed visibility to Horwitz's fraudulent scheme. CNB saw him transferring millions of dollars of ill-gotten gains to himself and to CNB on the Horwitz LOC, continually running the money at a very high velocity through both his personal and business accounts without any business or economic purpose or activity, which is highly indicative of illegal money-laundering. There was no other logical explanation for the transactions that occurred at CNB other than that Horwitz was running a Ponzi scheme through CNB.

### (iii)   The Horwitz LOC Money Laundering and Fraudulent Transfers

259.   Further detail regarding CNB's actual knowledge that Horwitz was using the Horwitz LOC as a primary tool to keep his fraudulent scheme afloat is summarized as follows.

260.   CNB knew that it began making advances on the Horwitz LOC on February 5, 2013, ultimately loaning Horwitz a total of $64,232,936.05 on the

Horwitz LOC. The first principal payment was made by Horwitz on March 14, 2013, using funds that had been wired into his account that day from 1inMM. By May and June 2013, two more such transactions had taken place, and the numbers started becoming more frequent and larger as the year wore on, ending 2013 with a $350,000 payment running from the business account, through Horwitz's personal account and to CNB on December 31, 2013. By 2014, the scheme was in full force as Horwitz repaid over $3 million of borrowed funds using 1inMM Entities' funds, all in large round figures, and over $11 million in 2015, and eventually to over $23 million in 2019.

261.   CNB not only knew, but handled all of the banking transactions for this fraudulent pattern of payment on the Horwitz LOC and watched it grow bigger, faster, and more egregious as the years wore on. CNB had actual knowledge of the fraudulent scheme as it not only watched it happen but made it happen by extending the line of credit year after year.

262.   Starting as early as February 22, 2013, CNB had actual knowledge that Horwitz was diverting the advances that he took on the Horwitz LOC from Horwitz's personal account to the 1inMM Entities' accounts. From 2013 to 2019, on at least 170 occasions, Horwitz orchestrated these fund diversions often on the very same day that CNB advanced the funds.

263.   CNB also knew that Horwitz was transferring money from the 1inMM Entities' accounts into his personal account for the purpose of paying back the advances on the Horwitz LOC.

264.   CNB knew that Horwitz was repaying the Horwitz LOC in round dollar amounts that Horwitz had transferred the same day from the 1inMM Entities' accounts.

265.   CNB also knew that Horwitz controlled large sums of cash even as he borrowed against and repaid the Horwitz LOC. Specifically, CNB knew that

COMPLAINT

1   Horwitz parked as much as $1.889 million in the Horwitz LOC account for

2   extended periods of time, and he did so repeatedly from September 21, 2015 to

3   February 10, 2016, without any business or economic reason to do so. And CNB

4   further knew that Horwitz did all of that fast paced, large dollar volume, and

5   highly suspicious movement of funds between his personal and business accounts

6   as part of his obvious fraudulent scheme. CNB also knew that the loan advances

7   that it provided to Horwitz, and his overpayments and parking in the Horwitz

8   LOC account, served no proper business or economic purpose and could only be

9   explained by fraudulent activity.

10      266.   In December 2019, CNB knew that Horwitz was unable to repay the

11   Horwitz LOC, yet CNB renewed the Horwitz LOC two more times.

12      267.   Even after Horwitz's explanation that he was using the Horwitz

13   LOC – through which he was running tens of millions of dollars - for personal

14   "daily bills and the like," CNB kept him on as a customer at a time when CNB

15   had actual knowledge that Horwitz was not using the Horwitz LOC for daily bills

16   but instead that Horwitz was laundering tens of millions of dollars through his

17   accounts at CNB.

18      268.   In knowingly electing to make the loan advances to Horwitz, CNB

19   played a substantial, active, and key role in Horwitz's fraudulent scheme.

20   Specifically, CNB advanced funds directly into Horwitz's checking account,

21   which provided the liquidity that Horwitz needed to perpetuate and rapidly grow

22   the fraudulent scheme that he ran through the 1inMM Entities. As a result of

23   CNB's willingness to advance funds at Horwitz's beck and call, CNB allowed

24   Horwitz to continue to operate the scheme using the 1inMM Entities while he

25   defrauded new investors and used funds that CNB provided to pay earlier

26   investors in classic Ponzi scheme style.

27      269.   By giving Horwitz access to large sums of cash, CNB allowed

28

COMPLAINT

10124909.1

1   Horwitz to pay fake returns to his investors and to prolong the fraud for years.

2   CNB's participation in the scheme was a substantial factor in causing the injury

3   to the 1inMM Entities.

4       270.   In this manner, the Horwitz LOC that CNB provided was an integral

5   part of Horwitz's fraud. But for CNB's knowing and substantial assistance, the

6   fraudulent scheme never would have grown so fast, or so large. Had CNB refused

7   to provide banking services to Horwitz and refused to lend him tens of millions

8   of dollars, the Ponzi scheme would have stopped.

9       **(iv)    The Disconnect to the Stated Business Model**

10       271.   Further detail regarding CNB's actual knowledge that Horwitz was

11   running a fraudulent scheme was CNB's willingness to accept nonsensical,

12   incomplete, and inconsistent explanations and documentation from Horwitz,

13   which is summarized as follows.

14       272.   CNB knew that the actual flow of funds through the 1inMM Entities

15   accounts was inconsistent with representations Horwitz had made regarding his

16   business model and with legitimate business activity. CNB knew there was no

17   business or economic reason for the high velocity, large dollar transactions

18   running through the bank and that Horwitz was engaged in classic and egregious

19   money laundering transactions. Horwitz was running a Ponzi scheme through the

20   bank and CNB saw this happening in real time.

21       273.   CNB knew that thousands of extremely large round number

22   transactions took place among the accounts at CNB from 2013 to 2021. Round

23   number transfers are a hallmark of financial fraud and are a "red flag" cited in

24   the FFIEC BSA/AML Examination Manual.

25       274.   CNB knew that Horwitz was running a fraudulent scheme that was

26   dependent on the credit advances under the Horwitz LOC and the movement of

27   money back and forth between business and personal accounts, yet there was no

28

COMPLAINT

10124909.1

1  connection to the underlying supposed film financing business Horwitz said he
2  was running.

3       275.   CNB knew that there were not debits from the 1inMM accounts to
4  purchase film distribution rights and not even one financial transaction with film
5  distributors like HBO, Sony, and Netflix for the supposed purchase of those
6  rights. Such debits would have been consistent with Horwitz's representations of
7  the 1inMM Entities' underlying business model, but they did not exist, because
8  there were no such transactions.

9       276.   Throughout the course of the banking relationship, CNB knowingly
10  accepted Horwitz's varying and incomprehensible explanations for his business
11  model that bore no relationship to the flow of funds taking place in Horwitz's
12  accounts at CNB.

13       277.   Federal law requires banks to know their customers and understand
14  their customers' banking behavior. When an entity opens an account, the bank
15  must obtain information concerning the individuals who control the account as
16  well as the nature of the entity's business. To these ends, when establishing an
17  account for an entity, banks classify the entity in accordance with the North
18  American Industry Classification System-i.e., banks assign the entity a "NAICS
19  Code." CNB applied the NAICS designation for "film finance" to the two
20  primary business accounts through which Horwitz perpetrated his scheme.
21  Despite CNB's recognition that Horwitz's supposed business model related to
22  film finance, Horwitz did not engage financial transactions that were consistent
23  with that business model.

24       278.   Had 1inMM been a legitimate film financing business, CNB would
25  have processed and seen debits from the accounts to purchase film distribution
26  rights. And it would have processed and seen credits in the accounts from film
27  distributors like HBO and Netflix for the purchase of those rights. Instead, once

28

investor funds were deposited into the business accounts that Horwitz controlled, Horwitz either used the funds to repay earlier investors, in Ponzi-like fashion, or used the funds to repay CNB on the Horwitz LOC, or he stole the funds. CNB knew that Horwitz's explanation of the business model did not match the flow of funds through the CNB Accounts.

279.   CNB also knew that Horwitz was reluctant to provide documentation. In January 2016, when CNB asked Horwitz for documents to verify income and Horwitz pushed back, CNB nevertheless agreed to renew the Horwitz LOC without documentation.

280.   CNB knew on October 24, 2017, that Horwitz's explanations of the supposed business activity were ever-changing, providing varying explanations of JJMT from a financing partner to a licensee of distribution rights and Horwitz declaring personal (not 1inMM) income from JJMT. Nevertheless, CNB continued to assist Horwitz's fraudulent scheme and did not ask clarifying questions or close the accounts.

281.   In 2020, CNB personnel sent Horwitz only superficial questions when it was reviewing his account x0290 and then took no action when he delivered meaningless responses. The only reasonable inference that can be drawn is that CNB was covering its tracks, wanting to make it appear that it was trying to "know its customer," even as it already knew that its customer was perpetrating a massive Ponzi scheme.

### (v)   Voluminous Red Flag Warning Signs

282.   In addition to CNB's actual knowledge of Horwitz's wrongful conduct, the evidence reflects CNB's actual knowledge of substantial glaring red flags of fraudulent activity.

283.   On February 8, 2019, CNB knew that Horwitz transferred funds to the 1inMM Productions account for the specific purpose of beefing up the

COMPLAINT

balance so that CNB could issue a proof of funds letter verifying the available balance in the account. CNB knew that Horwitz was moving funds around for this purpose in order to mislead investors. By issuing letters that it knew to be misleading for the purpose of defrauding investors and bringing new money into the enterprise, CNB substantially assisted Horwitz both in breaching his duties to the 1inMM Entities and in running his fraudulent.

284.   In line with the Ponzi-style of movement of funds, Horwitz would contact CNB in an urgent manner, frequently request urgent or immediate service to assist with the movement of funds. CNB knew that Horwitz was frantically trying to move funds on an immediate basis.

285.   CNB knew that Horwitz made urgent requests to transfer funds from MJLZ Trust as soon as the funds "hit the account" and that the transfers of the funds from the personal trust of Horwitz into the 1inMM account on an urgent basis bore no relationship to the business model of the 1inMM Entities. Yet CNB substantially assisted Horwitz in transferring funds to breathe more life into his fraudulent scheme.

286.   CNB knew that Horwitz did not have sufficient funds to pay an April 8, 2019 wire request for $1,021,730.00. Despite its knowledge of Horwitz's fraud years before April 8, 2019, CNB gave Horwitz yet another courtesy notice and gave him time to defraud yet more in investors and to borrow on the Horwitz LOC to pay the wire out. Then, as CNB's records reflect, the money that suddenly arrived to cover the wires that day was received from two other investors and the Horwitz LOC, and these funds were then immediately returned to the Horwitz LOC. In classic Ponzi-scheme style, new money came in from new investors to cover the promised returns to earlier investors.

287.   CNB knew that when Horwitz first approached the bank, his statements lacked credibility. ████████████████████████████

1

2

3

4      288. ████████████████████████████████████

5      ██████ Instead, CNB, seeing the substantial revenue that the Horwitz LOC was

6  generating for it, decided to renew that line of credit and continue substantially

7  assisting Horwitz's fraud.

8      289.   CNB knew that Horwitz resisted providing any documentation when

9  requested by the bank as part of the bank's due diligence but nevertheless chose

10  to renew the Horwitz LOC without any documentation.

11      290.   CNB knew that Horwitz's explanation of his personal income from

12  year to year did not match his prior explanations or the funds that were flowing

13  into his personal account.

14      291.   CNB knew that, in a classic sign of a Ponzi scheme, 1inMM was

15  paying 35% returns on a 6-month promissory note from 1inMM Capital. CNB

16  knew that 1inMM Capital was taking in investment funds and that 35% returns

17  in 6 months is a red flag warning sign of fraud.

18      292.   These circumstances should have triggered Anti-Money Laundering

19  alerts that CNB would have seen, which adds to the circumstances from which

20  CNB's knowledge of the money laundering, and the fraudulent scheme, can be

21  inferred.

22      **B.    CNB's Substantial Assistance to the Fraudulent Scheme**

23      293.   With knowledge of the fraudulent scheme and Horwitz's breaches

24  of his fiduciary duties, CNB substantially assisted Horwitz's wrongful conduct

25  by providing banking services to Horwitz and the 1inMM Entities that were

26  integral to the scheme and allowed Horwitz's wrongful conduct to continue.

27

28

COMPLAINT

10124909.1

294.   Without CNB's substantial assistance, Horwitz's scheme could not have succeeded, and Horwitz would not have been able to lure over $710 million into the fraudulent scheme, stealing more than $32 million for himself, family, friends, and affiliates, and paying over $63 million to CNB. Horwitz could not have carried out his scheme unless a compliant financial institution like CNB was willing to assist him in his fraud and in his money laundering.

295.   Beginning in March 2013, CNB's actions as alleged herein were substantial factors in causing the damages alleged herein.

296.   CNB substantially assisted the fraud by failing to act to shut down or mitigate the fraud despite the fact that it knew of Horwitz's fraud.

297.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of his fiduciary duties by permitting Horwitz to launder funds through the Horwitz and 1inMM Entities' accounts without closing those accounts.

298.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by repeatedly extending credit on a $1,140,000 personal line of credit through which Horwitz laundered over $63 million of funds through his personal and business accounts. CNB substantially assisted the fraud by renewing the Horwitz LOC each year during the pendency of the fraud and allowing Horwitz to amass hundreds of thousands of dollars in the Horwitz LOC for extended periods of time, without question or consequence, knowing that Horwitz was using a personal line of credit to bridge shortfalls in the 1inMM Entities' business accounts. For this assistance, Horwitz paid CNB at least $157,473.72 in interest.

299.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by allowing Horwitz to move tens of millions of dollars back and forth between his business and personal accounts.

COMPLAINT

10124909.1

300.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by processing hundreds of millions of dollars of wire transfers in furtherance of the ongoing fraud and breaches of fiduciary duties, including processing large transactions to Horwitz's personal account, despite knowing that the transactions were inconsistent with the way Horwitz represented the 1inMM Entities' business would be operating.

301.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by failing to document reasons for the wires; failing to identify why the wires were inconsistent with 1inMM Entities' business model or what the lawful purpose was; failing to obtain coherent explanations about the nature of the transactions; concluding merely that the wires were consistent with prior activity; focusing more on the customer than on the activity; and then failing to act to close the accounts that Horwitz used on daily basis to perpetrate his fraud.

302.   CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by accepting without question nonsensical, inconsistent, and incomplete responses from Horwitz to the bank's inquiries. CNB knew that Horwitz was laundering funds through the Horwitz LOC and commingling and running those funds through his personal and business accounts. ████████████████████████████████████████████████ ████████████████████████████████████████████████ ████████████████████████ CNB substantially assisted Horwitz's fraudulent scheme by allowing him to use the Horwitz LOC to float the 1inMM Entities' supposed business while commingling business and personal funds in a manner that served no business purpose and was clearly not for "personal expenses" as documented by CNB.

COMPLAINT

10124909.1

303. CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by allowing him to use his personal line of credit for his fraudulent business purposes and by accepting incomprehensible explanations about his supposed personal income and his use of the Horwitz LOC. Then later, on February 6, 2020, when CNB advised Horwitz that the bank had changed its policy and "personal expenses" was no longer a sufficient explanation, CNB accepted Horwitz's explanation that the purpose was "personal expenses including investments in home renovations, personal daily bills and the like." And CNB accepted that explanation of the purpose, stating that purpose Horwitz provided as "sufficient" and once again renewing the Horwitz LOC. CNB did that without seeking an explanation from Horwitz of why or when the purpose of the Horwitz LOC had changed from "business purposes" to "personal expenses" or how he could possibly need tens of millions of dollars for "home renovations, daily bills, and the like."

304. CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by adding an air of legitimacy to the scheme. CNB knew that Horwitz touted his relationship with CNB in investor marketing materials and in legal documents he circulated to investors. CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by knowingly allowing its name to be used to add an air of legitimacy to Horwitz' fraudulent scheme. As an example, CNB wrote proof of fund letters to customers and others knowing that the letters were misleading as funds were transferred in and out of the accounts to create a false balance. Knowing that Horwitz was moving money into the account to increase the dollar amount to be represented in the letters written on CNB letterhead and, knowing that Horwitz removed the money the very next day, CNB substantially assisted the fraudulent scheme by creating a false impression of legitimacy.

COMPLAINT

10124909.1

305. CNB substantially assisted Horwitz's fraudulent scheme and his breaches of fiduciary duties by executing and condoning atypical banking procedures to service Horwitz's complex series of accounts. These atypical procedures included creating a special overdraft exception policy for Horwitz and his entities, as well as to send "courtesy" notices to him, designed to accommodate routine delinquencies in the 1inMM Entities accounts and in Horwitz's personal accounts and ultimately to prevent discovery of Horwitz's fraudulent scheme.

306. The account activities in which Horwitz was engaging reflected characteristic indicia of a Ponzi scheme with no associated legitimate investment business. Yet CNB processed all of Horwitz's fraudulent transfers even though it had sophisticated artificial intelligence systems for detecting fraud and other illegal account activity. Despite its knowledge of those sophisticated systems, CNB never took any steps to close Horwitz's accounts.

307. CNB had a strong incentive to continue to support and assist Horwitz's scheme because Horwitz owed a balance to CNB on the Horwitz LOC and the bank was otherwise making a profit on the volumes of money that Horwitz was moving through the bank. CNB had the motive to substantially assist in the fraud since Horwitz was an important, profitable client for the bank.

████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
███████████████

308. Without the substantial assistance that CNB provided, the Ponzi scheme would have been discovered earlier by law enforcement authorities and victims of the Ponzi scheme.

10124909.1

309.   As a direct and proximate result of CNB's aiding and abetting of fraud, the 1inMM Entities have been damaged in an amount to be determined at trial, which the Receiver is entitled to recover.

310.   The conduct of CNB was intentional, willful, malicious, and oppressive, which entitles the Receiver to punitive and exemplary damages.

## SECOND CLAIM FOR RELIEF

### (For Aiding and Abetting Breach of Fiduciary Duties)

311.   The Receiver incorporates by this reference paragraphs 1 through 310, above, as though set forth herein in full.

312.   At all relevant times, Horwitz was the managing director of the 1inMM Entities and owed fiduciary duties to each of the companies.

313.   Horwitz owed the 1inMM Entities fiduciary duties of loyalty, care, and to deal honestly and in good faith.

314.   By running a Ponzi scheme through the 1inMM Entities, by selling promissory notes pursuant to false offering materials, and by misappropriating, commingling, and otherwise misusing investor funds, among other things, Horwitz breached fiduciary duties he owed to the 1inMM Entities.

315.   Horwitz engaged in a series of actions that injured the 1inMM Entities, including but not limited to looting over $32 million for his personal use and taking actions to prolong the Ponzi scheme.

316.   CNB had actual knowledge that Horwitz owed a fiduciary duty to the 1inMM Entities.

317.   ████████████████████████████████████████████████
████████

318.   CNB had actual knowledge that Horwitz was breaching his fiduciary duties to the 1inMM Entities.

COMPLAINT

10124909.1

319. The circumstances alleged herein suggest that it is reasonable to infer that CNB knew of Horwitz's breaches of his fiduciary duties at least as of March 14, 2013.

320. CNB had knowledge that Horwitz was, among other things, transferring 1inMM Entities' property to his personal account for his personal benefit beginning in March 14, 2013.

321. CNB knew in March 2013 that Horwitz was commingling his personal funds with the funds of the 1inMM Entities.

322. ███████████████████████████████████████████
████████████████████

323. CNB was the only party, other than Horwitz, who knew exactly what Horwitz was doing. CNB had unobstructed visibility to Horwitz's breaches of fiduciary duties as Horwitz transferred millions of dollars of the ill-gotten gains to himself and to CNB on the Horwitz LOC.

324. CNB allowed Horwitz to divert millions of dollars to his own personal account at CNB and to purchase Horwitz's multimillion- dollar home, pay off his credit card balances and fund a lavish lifestyle.

325. CNB knew that Horwitz was otherwise breaching his fiduciary duties to the 1inMM Entities whose funds had been deposited in the 1inMM Entities' account by his frequent transfer of those funds to his personal account and to repay the Horwitz LOC.

326. As set forth herein, CNB knowingly and substantially assisted Horwitz's breaches of fiduciary duties owed to the 1inMM Entities by permitting Horwitz to run the Ponzi scheme through the CNB accounts, thereby enabling him to defraud the 1inMM Entities to which he owed duties and to steal over $32 million of property belonging to the 1inMM Entities, and to obtain over $710 million in investor funds through fraud.

10124909.1

327.   As a direct and proximate result of CNB's aiding and abetting violations, the Receiver is entitled to damages in an amount to be determined at trial.

328.   The conduct of CNB was intentional, willful, malicious, and oppressive, which entitles the Receiver to punitive and exemplary damages.

### THIRD CLAIM FOR RELIEF

### (For Negligence)

329.   The Receiver incorporates by this reference paragraphs 1 through 328, above, as though set forth herein in full.

330.   CNB owed a duty of care to the 1inMM Entities to act as a reasonably prudent bank under the same or similar circumstances.

331.   CNB had a duty to safeguard the funds of 1inMM Entities.

332.   After CNB obtained the actual knowledge that Horwitz was engaged in fraudulent conduct, it had the duty to act like a reasonably prudent bank.

333.   A reasonably prudent bank that obtains actual knowledge that a customer's management is using it as the vehicle to breach management's fiduciary duties to the bank's customer and to defraud its customer's investors would immediately terminate its banking relationship with that wrongdoing customer.

334.   CNB breached its legal duty when it failed to terminate Horwitz and his businesses as customers as soon as it discovered that Horwitz was running a Ponzi scheme. Instead, CNB unreasonably maintained a banking relationship with Horwitz and the 1inMM Entities which proximately caused the foreseeable harm suffered by Plaintiff.

335.   By Order dated January 31, 2024, the Office of the Comptroller of the Currency (the "OCC") found that CNB engaged in unsafe or unsound practices, including its failure to establish effective risk management and internal

controls. The OCC also found that CNB violated Bank Secrecy Act (BSA) and 12 CFR Part 9 – Fiduciary Activities of National Banks.

336.   The OCC has found that CNB failed to address deficiencies in the following areas in its policies and procedures: third-party risk management, enterprise change management, internal controls testing, regulatory issues management, operational risk event reporting, fraud risk management, and payments systems operations.

337.   The OCC also found that CNB failed to address deficiencies in its policies and standards relating to the risks associated with money laundering and other illicit financial activity.

338.   The OCC also found that CNB engaged in unsafe and unsound practices with respect to its: operational risk management, including internal controls; compliance risk management, including BSA/AML and fair lending; strategic risk management; and investment management practices.

339.   The OCC also found that CNB did not have an adequate Know Your Customer standard as the basis for its customer due diligence program ("CDD Program") to ensure appropriate collection and analysis of customer information when opening new accounts, when renewing or modifying existing accounts for customers, and that CNB obtained information indicating that it would be prudent to obtain updated information in order to understand the nature of its customer relationships and generate and maintain an accurate customer risk profile.

340.   The OCC also found that the CDD Program was not consistent with CNB's money laundering, terrorist financing and other illicit financial activity risk assessment.

341.   The OCC also found that CNB's CDD Program did not have adequate standards and procedures to address the following matters:

(a) clear definitions of low-, moderate-, and high-risk customers;

COMPLAINT

10124909.1

(b) a methodology for assigning defined risk levels to the customer base that considers the customer's entire relationship and appropriate factors such as type of customer; purpose of the account; geographic location; level of SAR filing activity, and the expected account activity by type of service used, including the volume, velocity, and frequency by dollar amount and number;

(c) risk-based requirements to collect, maintain, and update all information necessary to establish an accurate customer risk profile and facilitate ongoing monitoring to identify and report suspicious activity;

(d) procedures to ensure staff responsible for gathering CDD information have sufficient authority, training, and skills to perform their assigned responsibilities;

(e) procedures for identifying and timely remediating instances where required CDD information is missing or incomplete;

(f) procedures for performing adverse media screening on all new customers, as well as a risk-based methodology for adverse media screening on all existing customers;

(g) procedures to maintain an accurate and complete list of high-risk customers that identifies current customers and accounts exhibiting high risk characteristics for money laundering, terrorist financing, or other illicit activity; and

(h) procedures for ongoing monitoring and periodic reviews of high-risk customers, which shall include, at a minimum:

(i) risk-based criteria establishing how often to conduct periodic reviews of high-risk customers;

COMPLAINT

(ii) documented evidence of transactional analysis, including comparing expected, historical, and current activity, the source and use of funds, trends, and activity patterns;

(iii) documented critical analysis of all significant information in the file, including the identification of significant disparities, investigation of high-risk indicators and potentially suspicious activity and level of SAR filing activity, and well-supported conclusions; and

(iv) identification and clearing of any backlogs of high-risk customer identification reviews to determine appropriate risk rating and file any required SARs.

342.   Federal law requires banks to know their customers and understand their customers' banking behavior. When an entity opens an account, the bank must obtain information concerning the individuals who control the account as well as the nature of the entity's business. To these ends, when establishing a bank account for an entity, banks classify the entity in accordance with the North American Industry Classification System—i.e., banks assign the entity a "NAICS Code."

343.   CNB applied the NAICS designation for "film finance" to the two primary business accounts through which Horwitz perpetrated his scheme. Despite CNB's recognition that Horwitz's supposed business model related to film finance, Horwitz did not utilize banking practices that were consistent with that business model.

344.   A reasonably prudent bank that obtains actual knowledge that a customer is using it as the vehicle to defraud its investors would immediately terminate its banking relationship with that wrongdoing customer. CNB breached its legal duty when it failed to terminate Horwitz and the 1inMM Entities as

depositors as soon as it discovered they were defrauding investors. Instead, CNB unreasonably maintained a banking relationship with Horwitz and the 1inMM Entities, even offering to renew the Horwitz LOC as late as April 2021, just a month before the SEC 1inMM and the DOJ Actions were filed.

345.   CNB breached its duty to act consistent with generally accepted banking practices.

346.   CNB breached its legal duty of care to the 1inMM Entities by facilitating the commingling of personal and business assets, allowing Horwitz to transfer money without economic or business reason between business and personal accounts, and extending credit on a personal line of credit that was clearly being used to float a Ponzi scheme.

347.   CNB breached its duty of care by participating in the diversion of 1inMM Entities' assets to Horwitz.

348.   CNB further breached its duties by facilitating Horwitz's conduct in frequently causing the 1inMM Entities' accounts to be in overdraft positions or to hold insufficient funds to satisfy wire instructions.

349.   CNB breached its duties by failing to conduct adequate due diligence about Horwitz and his businesses and in failing to heed red flag warning signs of fraud.

350.   CNB breached its duties by failing to implement and adhere to compliance and monitoring protocols for the 1inMM Entities' accounts.

351.   CNB breached its duties by failing to prevent, report, or otherwise take corrective action in response to Horwitz's diversion and misuse of investor funds.

352.   CNB's conduct proximately caused the foreseeable harm suffered by the 1inMM Entities. CNB failed to act as a reasonably prudent bank, which caused Plaintiffs to suffer losses in an amount to be shown at trial, which the

1   Receiver is entitled to recover.

2   **FOURTH CLAIM FOR RELIEF**

3   **(For Avoidance and Recovery of Actual Fraudulent Transfers)**

4   **(Pursuant to California Civil Code §§ 3439.04(a)(1), 3439.07(a),**

5   **3439.08(b), and 3294(a) and California Common Law)**

6   **(The CNB Transfers)**

7   353.   The Receiver incorporates by this reference paragraphs 1 through

8   352, above, as though set forth herein in full.

9   354.   This is a claim to avoid and recover fraudulent transfers pursuant to

10  Cal. Civil Code § 3439.04(a)(1), 3439.07(a), 3439.08(b), and 3294(a) and pursuant

11  to California common law on fraudulent conveyance.

12  355.   Plaintiff, as the Receiver of the 1inMM Entities, has legal claims as

13  a "creditor" standing in the shoes of the coerced 1inMM Entities who became

14  creditors when Horwitz made the coerced transfers to CNB that are the subject

15  of this Complaint. The Receiver therefore has standing to assert such claims on

16  behalf of the Receivership Estate and the 1inMM Entities pursuant to California

17  Uniform Voidable Transactions Act Ann. Cal. Civ. Code §§ 3449.01 *et seq.*

18  356.   The 1inMM Entities were the instruments of fraud perpetrated by

19  Horwitz, who adversely dominated them, but they were also distinct legal

20  entities. The 1inMM Entities were harmed when Horwitz diverted funds for

21  unauthorized uses, including without limitation, the CNB Transfers to CNB. The

22  CNB Transfers of 1inMM Entities' property to CNB were coerced by the actions

23  of Horwitz, such that the 1inMM Entities became creditors at the time of the CNB

24  Transfers. Under the California Uniform Voidable Transaction Act and

25  California common law, the 1inMM Entities became creditors with a right to

26  payment. Horwitz used the 1inMM Entities to perpetrate a fraud, in violation of

27  federal law, including without limitation the Securities Act, and breached his

28

142
COMPLAINT

fiduciary duties to those entities by, among other things, transferring to CNB funds rightfully belonged to the 1inMM Entities and their investors.

357.   The claims to recover the CNB Transfers accrued to the 1inMM Entities when the CNB Transfers that harmed them occurred; however, the 1inMM Entities were unaware of the harm at that time due to the adverse domination by Horwitz. The Receiver acquired standing to pursue those claims when she was appointed as full equity Receiver and thus acquired all of the 1inMM Entities' claims.

358.   CNB received the CNB Transfers totaling $63,286,439.07.

359.   CNB is the transferee of the CNB Transfers which were transfers of property of the 1inMM Entities that were run through the account of Horwitz to pay CNB on the Horwitz LOC.

360.   Horwitz caused the 1inMM Entities to make the CNB Transfers with the actual intent to hinder, delay and defraud creditors. With fraudulent intent, each of the CNB Transfers were made of property of the 1inMM Entities.

361.    Horwitz ran a Ponzi scheme through the 1inMM Entities.

362.   The Horwitz LOC was a tool used by Horwitz to fund the Ponzi scheme that he ran through the 1inMM Entities.

363.   The CNB Transfers were made as part of Horwitz's fraud. The funds paid from the 1inMM Entities to Horwitz and then to CNB were made in furtherance of Horwitz's fraud and the 1inMM Ponzi scheme. These funds from the 1inMM Entities provided Horwitz with the funds he required to pay down the Horwitz LOC when Horwitz was flush with cash from new investors so that the Horwitz LOC would then be available for further advances when he needed funds to repay earlier investors but was unable to bring in new investor dollars to do so.

364.   As alleged herein, there are a multitude of badges of fraud present with respect to the CNB Transfers made first to Horwitz and then to CNB. The

10124909.1

existence and sheer number of the badges of fraud present in this matter, present at the time of each of the CNB Transfers, indicate that Horwitz intended to hinder, delay, or defraud creditors.

365.   Horwitz knew he was stealing funds for the 1inMM Entities for his own benefit.

366.   CNB cannot establish a good faith defense in light of both its actual knowledge of the fraudulent scheme as alleged herein and the red flag warning signs of the fraudulent scheme that it deliberately chose to ignore.

367.   CNB accepted the payments from Horwitz on the Horwitz LOC even though CNB knew that such payments did not come from legitimate business operations.

368.   CNB did not act in good faith when it accepted the CNB Transfers because it knew or should have known that Horwitz was operating a fraudulent scheme as set forth herein.

369.   CNB had a pattern and practice of ignoring red flags of Horwitz's wrongdoing and did not accept the CNB Transfers in good faith.

370.   In addition to the facts alleged herein that demonstrate CNB's actual knowledge, CNB saw the numerous red flags of Horwitz's fraud prior to accepting the CNB Transfers and should have known of the fraud. Instead of shutting down the fraud, it accepted the CNB Transfers.

371.   CNB saw hundreds of these red flags. Each transfer of commingled funds to funds out of the Horwitz LOC, and each of the repayments on the Horwitz LOC with commingled funds, was a red flag. To the extent that CNB did not actually know of the fraudulent scheme as otherwise alleged herein, CNB should have known of Horwitz's Ponzi scheme.

372.   The red flags were present from CNB's early 2013 contact with Horwitz, ███████████████████████████████████████████████

10124909.1

373.   Once CNB established the Horwitz LOC and started extending him credit, CNB saw hundreds of red flags as the funds running through the CNB Accounts were hopelessly commingled between personal and business accounts, and the transactions bore no relationship to Horwitz's stated business model.

374.   CNB ignored hundreds of highly suspicious transactions that were classic Ponzi scheme and money laundering transfers and looked the other way from 2013 through 2021.

375.   CNB   carried   out   improper   and   highly   suspicious   financial transactions such as the unexplained transfers between the 1inMM Entities' business accounts and Horwitz's personal accounts. This allowed for the commingling of funds from 1inMM promissory note holders and Horwitz's personal monies and allowed Horwitz to steal money for his own benefit.

376.   CNB knew that Horwitz and the 1inMM Entities were promising returns of at least 35% in a 6-month period, which is a hallmark sign of a Ponzi scheme.

377.   CNB failed to exercise due diligence related to the regulatory and compliance "red flags" discussed herein when servicing the 1inMM Entities' accounts.

378.   CNB knew that its policies required the purpose of the Horwitz LOC to be for personal expenses but looked the other way in allowing the Horwitz

COMPLAINT

10124909.1

1    LOC to be used for "business purposes" from 2013 until Horwitz could no longer
2    make payments at the end of December 2019.

3         379.   CNB failed to act to shut down or mitigate the fraud despite the fact
4    that on a contemporaneous basis, it knew of red flag warnings of Horwitz's fraud
5    and his use of the CNB Accounts to commit this fraud.

6         380.   The red flags from Horwitz's banking transactions and the
7    information that CNB obtained in its reviews of the accounts are replete with
8    Horwitz's suspicious activity, including his round trip transactions, the round
9    numbers, the close-in-time incoming and outgoing transfers, his transfers
10   between personal and business accounts, and his extraordinary borrowing and
11   repaying on the Horwitz LOC.

12        381.   The account activities in which Horwitz was engaging reflected the
13   characteristic indicia of a Ponzi scheme with no indication of a legitimate
14   investment business, or any legitimate business. Yet CNB processed all of
15   Horwitz's suspicious transfers even though it had sophisticated artificial
16   intelligence systems for detecting money laundering and other suspicious account
17   activity. CNB never took any steps to close Horwitz's accounts and instead
18   readily accepted the CNB Transfers.

19        382.   CNB willfully ignored a multitude of red flags. The Federal
20   Financial Institutions Examination Council has published a list of suspicious
21   activities or "red flags" that indicate money laundering. The activity in the CNB
22   Accounts violated, without limitation, the following of those "red flags":

23
24        • A large volume of cashier's checks, money orders, or funds
            transfers is deposited into, or purchased through, an account when
25          the nature of the accountholder's business would not appear to
            justify such activity.

26        • Unusual transfers of funds occur among related accounts or among
            accounts that involve the same or related principals.
27

28        • Goods or services purchased by the business do not match the

customer's stated line of business

- The stated occupation of the customer is not commensurate with the type or level of activity.

- Many funds transfers are sent in large, round dollar, hundred dollar, or thousand dollar amounts.

- Funds transfer activity is unexplained, repetitive, or shows unusual patterns.

- Payments or receipts with no apparent links to legitimate contracts, goods, or services are received.

- Funds transfers are sent or received from the same person to or from different accounts.

- Funds transfers contain limited content and lack related party information.

- Customer uses a personal account for business purposes.

383.   CNB ignored alerts and signs of the highly suspicious activity in the CNB Accounts.

384.   The actions and inactions by CNB alleged herein violated bank industry standards and, upon information and belief, its own internal policies, procedures, or practices. The violations demonstrate CNB's bad faith and facilitated the breach of duties owed to the 1inMM Entities.

385.   Indeed, even if CNB did not, in fact, know of the 1inMM Entities' fraudulent operation and business model, CNB would have learned of such misconduct had it complied with its own know-your-customer and anti-money laundering processes prior to allowing Horwitz and 1inMM to run hundreds of millions of dollars through CNB.

386.   Similarly, had CNB sought genuine answers to questions it asked Horwitz about suspicious activity, it would have learned that the operations and business model were fraudulent.

387.   Had CNB not permitted Horwitz to keep over $1.8 million in the Horwitz LOC account, or had it inquired into why he was engaged in such unusual conduct, CNB would have learned that the operations and business

10124909.1

1  model were fraudulent.

2  388. Had CNB paused for even a moment to consider the massive red

3  flags it saw regarding the high velocity, large dollar volume, round numbers and

4  round trip transactions, it would have learned that the operations and business

5  model were fraudulent.

6  389. Notwithstanding the foregoing opportunities to discover the

7  fraudulent scheme, CNB failed to close any of the 1inMM Entities' or Horwitz's

8  accounts at any time. CNB's failure to close the accounts was done at a time

9  when it knew or should have known that the funds coming and going from the

10 1inMM Entities' accounts and Horwitz's account were part of the fraudulent

11 scheme.

12 390. By making over 450 extensions of more than $63.5 million of credit

13 to Horwitz and receiving the CNB Transfers of 1inMM Entities' property, CNB

14 did not act in good faith. Instead, it willingly participated in, facilitated, and

15 benefitted from Horwitz's dissipation of assets of the 1inMM Entities.

16 391. The Receiver is entitled to recover the CNB Transfers from Horwitz

17 or from any immediate or mediate transferee of such initial transferee pursuant

18 to Cal. Civil Code § 3439.08(b)(1) and (b)(2).

19 392. The 1inMM Entities had creditors whose claims arose before the

20 CNB Transfers were made to Horwitz.

21 393. Horwitz and the 1inMM Entities had the actual intent to delay,

22 hinder, or defraud creditors, and made the CNB Transfers to delay, hinder, or

23 defraud creditors. Consequently, the CNB Transfers were fraudulent pursuant to

24 Cal. Civil Code § 3439.04(a)(1) and pursuant to California common law on

25 fraudulent transfers.

26 394. Because the CNB Transfers are voidable under Cal. Civil Code

27 § 3439.04(a)(1) and under California common law on fraudulent transfers, the

28

Receiver may avoid the CNB Transfers, pursuant to Cal. Civil Code §§ 3439.07(a)(1) and 3439.08(b)(2) and under California common law on fraudulent transfers.

395. As a direct and proximate result of the CNB Transfers, the Receivership Estate has been diminished by an amount in excess of $63 million, and the remaining assets of the 1inMM Entities are insufficient to pay the 1inMM Entities' and the Receivership Estate's debts and liabilities, including, most notably, the claims of the investors who were defrauded.

396. The Receiver may recover the CNB Transfers for the benefit of the Receivership Estate from CNB as an immediate or mediate transferee of such initial transferee pursuant to Cal. Civil Code § 3439.08(b)(1) and (2).

397. The Receiver is entitled to damages from CNB in a sum of not less than $63,286,439.07 with interest as provided by law from the date of each payment.

**FIFTH CLAIM FOR RELIEF**

**(For Avoidance and Recovery of Actual Fraudulent Transfers)**

**(Pursuant to California Civil Code §§ 3439.04(a)(1), 3439.07(a),**

**3439.08(b), and 3294(a) and California Common Law)**

**(The Investor Deposit Transfers)**

398. The Receiver incorporates by this reference paragraphs 1 through 397, above, as though set forth herein in full.

399. This is a claim to avoid and recover fraudulent transfers pursuant to Cal. Civil Code § 3439.04(a)(1), 3439.07(a), 3439.08(b), and 3294(a) and pursuant to California common law on fraudulent conveyance.

400. The 1inMM Entities were harmed when Horwitz diverted funds for unauthorized uses, including without limitation, the Investor Deposit Transfers to CNB. The Investor Deposit Transfers of 1inMM Entities' property to CNB

COMPLAINT

were coerced by the actions of Horwitz, such that the 1inMM Entities became creditors at the time of the Investor Deposit Transfers. Under the California Uniform Voidable Transaction Act and California common law, the 1inMM Entities became creditors with a right to payment. Horwitz used the 1inMM Entities to perpetrate a fraud, in violation of federal law, including without limitation the Securities Act, and breached his fiduciary duties to those entities by, among other things, transferring to CNB funds rightfully belonged to the 1inMM Entities and their investors.

401.   The claims to recover the Investor Deposit Transfers accrued to the 1inMM Entities when the Investor Deposit Transfers that harmed them occurred; however, the 1inMM Entities were unaware of the harm at that time due to the adverse domination by Horwitz. The Receiver acquired standing to pursue those claims when she was appointed as full equity Receiver and thus acquired all of the 1inMM Entities' claims.

402.   CNB received the Investor Deposit Transfers and was the initial transferee of the Investor Deposit Transfers totaling $710,489,295.50.

403.   The Investor Deposit Transfers were property of the 1inMM Entities that were transferred to CNB as the initial transferee as to all of the transfers.

404.   CNB exercised full dominion over the Investor Deposit Transfers and owed a claim back to the 1inMM Entities for those deposited funds. CNB acquired legal title to the funds deposited by the Investor Deposit Transfers and was free to use those funds however it saw fit. CNB became a creditor and owed a debt to the 1inMM Entities when the funds were deposited.

405.   Horwitz caused the 1inMM Entities to make the Investor Deposit Transfers to CNB with the actual intent to hinder, delay and defraud creditors. With fraudulent intent, each of the Investor Deposit Transfers that was made to CNB was property of the 1inMM Entities.

COMPLAINT

10124909.1

406.   CNB did not accept the Investor Deposit Transfers in good faith.

407.   CNB cannot establish a good faith defense in light of both its actual knowledge of the fraudulent scheme as alleged herein and the red flag warning signs of the fraudulent scheme that it deliberately chose to ignore.

408.   CNB accepted the Investor Deposit Transfers even though CNB knew that such payments did not come from legitimate business operations.

409.   CNB did not act in good faith when it accepted the Investor Deposit Transfers because it knew or should have known that Horwitz was operating a fraudulent scheme as set forth herein.

410.   CNB had a pattern and practice of ignoring red flags of Horwitz's wrongdoing and did not accept the Investor Deposit Transfers in good faith.

411.   In addition to the facts alleged herein that demonstrate CNBs actual knowledge, CNB saw the numerous red flags of Horwitz's fraud prior to accepting the Investor Deposit Transfers and should have known of the fraud. Instead of shutting down the fraud, it accepted the Investor Deposit Transfers.

412.   CNB had a pattern and practice of ignoring red flags of its customers' wrongdoing and cannot establish that it accepted the Investor Deposit Transfers in good faith.

413.   Once on notice of red flags of fraud, CNB should not have accepted any further money into the bank. Instead, CNB failed to heed the red flags, continued to accept funds into the 1inMM Entities' accounts, and perpetuated the Ponzi scheme.

414.   CNB benefitted from accepting the Investor Deposit Transfers and earned substantial profits from holding tens of millions of dollars of funds on deposit at the bank.

415.   The 1inMM Entities had creditors whose claims arose before the Investor Deposit Transfers were made to Horwitz.

416.   Horwitz and the 1inMM Entities had the actual intent to delay, hinder, or defraud creditors, and made the Investor Deposit Transfers to delay, hinder, or defraud creditors. Consequently, the Investor Deposit Transfers were fraudulent pursuant to Cal. Civil Code § 3439.04(a)(1) and pursuant to California common law on fraudulent conveyances.

417.   Because the Investor Deposit Transfers are voidable under Cal. Civil Code § 3439.04(a)(1) and under California common law on fraudulent transfers, the Receiver may avoid the Investor Deposit Transfers, pursuant to Cal. Civil Code §§ 3439.07(a)(1) and 3439.08(b)(1) and under California common law on fraudulent transfers.

418.   As a direct and proximate result of the CNB Transfers, the Receivership Estate has been diminished by an amount in excess of $710 million, and the remaining assets of the 1inMM Entities are insufficient to pay the 1inMM Entities' and the Receivership Estate's debts and liabilities, including, most notably the claims of the investors who were defrauded.

419.   The Receiver is entitled to recover the Investor Deposit Transfers for the benefit of the Receivership Estate from CNB or any immediate or mediate transferee of such initial transferee (CNB) pursuant to Cal. Civil Code § 3439.08(b)(1) and (2).

420.   The Receiver is entitled to damages from CNB in a sum of not less than $710,489,295.50 with interest as provided by law from the date of each payment.

## **PRAYER FOR RELIEF**

WHEREFORE, the Receiver respectfully requests that this Court enter judgment as follows:

COMPLAINT

10124909.1

**On the First Cause of Action:**

    1.    For judgment awarding the Receiver damages in an amount according to proof at trial.

    2.    For punitive and exemplary damages.

**On the Second Cause of Action:**

    3.    For judgment awarding the Receiver damages in an amount according to proof at trial.

    4.    For punitive and exemplary damages.

**On the Third Cause of Action:**

    5.    For judgment awarding the Receiver damages in an amount according to proof at trial.

**On the Fourth Cause of Action:**

    6.    For judgment avoiding and recovering the CNB Transfers as actual fraudulent transfers.

    7.    For judgment against CNB in the amount of $63,286,439.07.

    8.    For interest at the legal rate from the dates of the CNB Transfers.

**On the Fifth Cause of Action:**

    9.    For judgment avoiding and recovering the Investor Deposit Transfers as actual fraudulent transfers.

    10.    For judgment against CNB in the amount of $710,489,295.50.

    11.    For interest at the legal rate from the dates of the Investor Deposit Transfers.

**On All Claims for Relief:**

    12.    For costs.

    13.    For such other and further relief as the Court deems appropriate.

COMPLAINT

10124909.1

## **JURY TRIAL DEMAND**

The Receiver respectfully demands a trial by jury of all issues triable to a jury.

DATED: February 16, 2024     RAINES FELDMAN LITTRELL LLP

By: */s/ Kathy Bazoian Phelps*
    Kathy Bazoian Phelps
    *Counsel for Michele Vives,*
    *Permanent Receiver*

COMPLAINT

10124909.1

# EXHIBIT 1

**Exhibit 1:  Horwitz LOC/Personal/1inMM Entities Transfers**

| Date | Stmt Amount | From Account Name | To Account Name |
|------|-------------|-------------------|-----------------|
| 02/04/13 | $10,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 02/04/13 | $30,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/04/13 | $30,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/04/13 | $10,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/05/13 | $60,000.00 | Line of Credit | x5270 Personal |
| 02/19/13 | $20,000.00 | Line of Credit | x5270 Personal |
| 02/22/13 | $20,000.00 | Line of Credit | x5270 Personal |
| 02/22/13 | $20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/28/13 | $3,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 02/28/13 | $3,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/01/13 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/04/13 | $65,000.00 | Line of Credit | x5270 Personal |
| 03/04/13 | $65,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/05/13 | $112,500.00 | Line of Credit | x5270 Personal |
| 03/05/13 | $112,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/07/13 | $6,000.00 | Line of Credit | x5270 Personal |
| 03/13/13 | $5,000.00 | Line of Credit | x5270 Personal |
| 03/13/13 | $500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/13/13 | $2,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/14/13 | $13,000.00 | Line of Credit | x5270 Personal |
| 03/14/13 | $58,875.00 | x1130 1nMM Productions | x5270 Personal |
| 03/14/13 | $12,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/14/13 | $58,875.00 | x5270 Personal | x1130 1nMM Productions |
| 03/14/13 | $58,875.00 | x5270 Personal | Line of Credit |
| 03/18/13 | $10,000.00 | Line of Credit | x5270 Personal |
| 03/21/13 | $19,687.00 | x1130 1nMM Productions | x5270 Personal |
| 03/21/13 | $19,687.00 | x5270 Personal | x1130 1nMM Productions |
| 03/21/13 | $19,687.00 | x5270 Personal | Line of Credit |
| 04/03/13 | $20,000.00 | Line of Credit | x5270 Personal |
| 04/03/13 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/09/13 | $21,500.00 | Line of Credit | x5270 Personal |
| 04/09/13 | $18,768.00 | x5270 Personal | x1130 1nMM Productions |
| 04/11/13 | $22,000.00 | Line of Credit | x5270 Personal |
| 04/11/13 | $21,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/15/13 | $15,000.00 | Line of Credit | x5270 Personal |
| 04/16/13 | $31,840.00 | Line of Credit | x5270 Personal |
| 04/16/13 | $31,840.00 | x5270 Personal | x1130 1nMM Productions |
| 04/22/13 | $3,000.00 | Line of Credit | x5270 Personal |
| 04/22/13 | $3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/26/13 | $17,000.00 | Line of Credit | x5270 Personal |
| 04/29/13 | $1,000.00 | Line of Credit | x5270 Personal |
| 04/29/13 | $2,000.00 | Line of Credit | x5270 Personal |

| 04/29/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 04/29/13 | $550.00 | x5270 Personal | x1130 1nMM Productions |
| 04/29/13 | $748.92 | x5270 Personal | Line of Credit |
| 05/02/13 | $3,700.00 | Line of Credit | x5270 Personal |
| 05/06/13 | $100.00 | x5270 Personal | x1130 1nMM Productions |
| 05/08/13 | $52,000.00 | Line of Credit | x5270 Personal |
| 05/28/13 | $107,000.00 | Line of Credit | x5270 Personal |
| 05/28/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 05/29/13 | $25,000.00 | Line of Credit | x5270 Personal |
| 05/29/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 05/29/13 | $25,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/29/13 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/29/13 | $941.62 | x5270 Personal | Line of Credit |
| 05/30/13 | $110,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 05/30/13 | $110,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/30/13 | $110,000.00 | x5270 Personal | Line of Credit |
| 05/31/13 | $10,000.00 | Line of Credit | x5270 Personal |
| 06/03/13 | $1,000.00 | Line of Credit | x5270 Personal |
| 06/05/13 | $3,000.00 | Line of Credit | x5270 Personal |
| 06/05/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 06/06/13 | $100,000.00 | Line of Credit | x5270 Personal |
| 06/06/13 | $100,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/07/13 | $12,700.00 | Line of Credit | x5270 Personal |
| 06/12/13 | $5,000.00 | Line of Credit | x5270 Personal |
| 06/18/13 | $12,000.00 | Line of Credit | x5270 Personal |
| 06/20/13 | $88,700.00 | x1130 1nMM Productions | x5270 Personal |
| 06/20/13 | $88,700.00 | x5270 Personal | x1130 1nMM Productions |
| 06/20/13 | $88,700.00 | x5270 Personal | Line of Credit |
| 06/24/13 | $12,000.00 | Line of Credit | x5270 Personal |
| 06/26/13 | $30,000.00 | Line of Credit | x5270 Personal |
| 06/26/13 | $20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/28/13 | $100,000.00 | Line of Credit | x5270 Personal |
| 07/01/13 | $89,000.00 | Line of Credit | x5270 Personal |
| 07/10/13 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/24/13 | $30,000.00 | Line of Credit | x5270 Personal |
| 07/29/13 | $1,697.97 | x5270 Personal | Line of Credit |
| 07/31/13 | $50,000.00 | Line of Credit | x5270 Personal |
| 08/06/13 | $50,000.00 | Line of Credit | x5270 Personal |
| 08/06/13 | $50,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/09/13 | $10,000.00 | Line of Credit | x5270 Personal |
| 08/09/13 | $15,000.00 | Line of Credit | x5270 Personal |
| 08/19/13 | $25,000.00 | Line of Credit | x5270 Personal |
| 08/19/13 | $100.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/22/13 | $6,000.00 | Line of Credit | x5270 Personal |
| 08/28/13 | $5,000.00 | Line of Credit | x5270 Personal |

| 08/28/13 | $500.00 | Line of Credit | x5270 Personal |
|---|---|---|---|
| 08/29/13 | $2,256.69 | x5270 Personal | Line of Credit |
| 09/03/13 | $45,000.00 | Line of Credit | x5270 Personal |
| 09/04/13 | $15,000.00 | Line of Credit | x5270 Personal |
| 09/09/13 | $3,800.00 | Line of Credit | x5270 Personal |
| 09/09/13 | $3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 09/13/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 09/16/13 | $5,000.00 | Line of Credit | x5270 Personal |
| 09/20/13 | $3,211.00 | Line of Credit | x5270 Personal |
| 09/23/13 | $81,562.00 | x1130 1nMM Productions | x5270 Personal |
| 09/23/13 | $81,562.00 | x5270 Personal | x1130 1nMM Productions |
| 09/23/13 | $81,000.00 | x5270 Personal | Line of Credit |
| 09/24/13 | $4,000.00 | Line of Credit | x5270 Personal |
| 10/02/13 | $3,500.00 | Line of Credit | x5270 Personal |
| 10/07/13 | $5,792.00 | Line of Credit | x5270 Personal |
| 10/08/13 | $5,000.00 | Line of Credit | x5270 Personal |
| 10/08/13 | $45,000.00 | Line of Credit | x5270 Personal |
| 10/08/13 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/08/13 | $300.00 | x5270 Personal | x1130 1nMM Productions |
| 10/08/13 | $3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/09/13 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/13 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/13 | $3,000.00 | Line of Credit | x5270 Personal |
| 10/15/13 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/13 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/13 | $100,000.00 | x5270 Personal | Line of Credit |
| 10/16/13 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/16/13 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/21/13 | $40,000.00 | Line of Credit | x5270 Personal |
| 10/25/13 | $205,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/25/13 | $400.00 | x5270 Personal | x1130 1nMM Productions |
| 10/25/13 | $205,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/25/13 | $204,000.00 | x5270 Personal | Line of Credit |
| 10/28/13 | $7,450.00 | Line of Credit | x5270 Personal |
| 10/31/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 10/31/13 | $1,600.00 | x1130 1nMM Productions | x5270 Personal |
| 10/31/13 | $1,600.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/31/13 | $1,600.00 | x5270 Personal | x1130 1nMM Productions |
| 10/31/13 | $1,600.00 | x5270 Personal | x1130 1nMM Productions |
| 11/01/13 | $57,000.00 | Line of Credit | x5270 Personal |
| 11/01/13 | $15.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/04/13 | $6,700.00 | Line of Credit | x5270 Personal |
| 11/05/13 | $5,000.00 | Line of Credit | x5270 Personal |
| 11/07/13 | $6,400.00 | Line of Credit | x5270 Personal |
| 11/07/13 | $6,200.00 | x5270 Personal | x0616 OneNMM Productions |

| 11/12/13 | $8,000.00 | Line of Credit | x5270 Personal |
| 11/12/13 | $30,000.00 | Line of Credit | x5270 Personal |
| 11/12/13 | $1,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 11/12/13 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/13/13 | $6,000.00 | Line of Credit | x5270 Personal |
| 11/15/13 | $45,000.00 | Line of Credit | x5270 Personal |
| 11/15/13 | $42,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/19/13 | $15,000.00 | Line of Credit | x5270 Personal |
| 11/21/13 | $250.00 | x5270 Personal | x1130 1nMM Productions |
| 11/26/13 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/26/13 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/13 | $30,000.00 | x5270 Personal | Line of Credit |
| 12/02/13 | $10,000.00 | Line of Credit | x5270 Personal |
| 12/06/13 | $10,000.00 | Line of Credit | x5270 Personal |
| 12/10/13 | $2,000.00 | Line of Credit | x5270 Personal |
| 12/10/13 | $5,900.00 | x5270 Personal | x1130 1nMM Productions |
| 12/16/13 | $15,000.00 | Line of Credit | x5270 Personal |
| 12/17/13 | $10,460.00 | Line of Credit | x5270 Personal |
| 12/17/13 | $2,400.00 | x0616 OneNMM Producti | x5270 Personal |
| 12/17/13 | $8,000.00 | x1130 1nMM Productions | x5270 Personal |
| 12/17/13 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/17/13 | $10,460.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/17/13 | $2,400.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/17/13 | $8,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/17/13 | $10,000.00 | x5270 Personal | Line of Credit |
| 12/19/13 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/26/13 | $7,000.00 | Line of Credit | x5270 Personal |
| 12/31/13 | $361,406.25 | x1130 1nMM Productions | x5270 Personal |
| 12/31/13 | $361,406.25 | x5270 Personal | x1130 1nMM Productions |
| 12/31/13 | $350,000.00 | x5270 Personal | Line of Credit |
| 01/02/14 | $2,000.00 | Line of Credit | x5270 Personal |
| 01/02/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 01/02/14 | $250.00 | x5270 Personal | x1130 1nMM Productions |
| 01/03/14 | $7,000.00 | Line of Credit | x5270 Personal |
| 01/06/14 | $6,000.00 | Line of Credit | x5270 Personal |
| 01/06/14 | $14,000.00 | Line of Credit | x5270 Personal |
| 01/07/14 | $2,900.00 | Line of Credit | x5270 Personal |
| 01/07/14 | $2,900.00 | x5270 Personal | x1130 1nMM Productions |
| 01/13/14 | $250,000.00 | Line of Credit | x5270 Personal |
| 01/13/14 | $250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/16/14 | $2,500.00 | Line of Credit | x5270 Personal |
| 01/16/14 | $1,700.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/21/14 | $41,154.00 | Line of Credit | x5270 Personal |
| 01/21/14 | $41,154.00 | x5270 Personal | x1130 1nMM Productions |
| 01/23/14 | $260,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| 01/23/14 | $260,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/23/14 | $255,000.00 | x5270 Personal | Line of Credit |
| 01/27/14 | $43,000.00 | Line of Credit | x5270 Personal |
| 01/29/14 | $8,000.00 | Line of Credit | x5270 Personal |
| 01/30/14 | $2,750.00 | Line of Credit | x5270 Personal |
| 01/31/14 | $400.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/14 | $350.00 | x5270 Personal | x1130 1nMM Productions |
| 02/03/14 | $25.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/06/14 | $45,000.00 | Line of Credit | x5270 Personal |
| 02/10/14 | $100.00 | Line of Credit | x5270 Personal |
| 02/10/14 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/14 | $3,800.00 | x5270 Personal | x1130 1nMM Productions |
| 02/10/14 | $70,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/10/14 | $50,000.00 | x5270 Personal | Line of Credit |
| 02/19/14 | $110,000.00 | Line of Credit | x5270 Personal |
| 02/19/14 | $26,250.00 | Line of Credit | x5270 Personal |
| 02/19/14 | $26,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/19/14 | $110,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/21/14 | $1,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/14 | $100.00 | x5270 Personal | x0616 OneNMM Productions |
| 02/27/14 | $16,700.00 | Line of Credit | x5270 Personal |
| 03/05/14 | $25,000.00 | Line of Credit | x5270 Personal |
| 03/05/14 | $3,150.00 | Line of Credit | x5270 Personal |
| 03/05/14 | $500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/07/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 03/10/14 | $6,000.00 | Line of Credit | x5270 Personal |
| 03/10/14 | $2,500.00 | Line of Credit | x5270 Personal |
| 03/10/14 | $2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/10/14 | $6,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/11/14 | $92,000.00 | Line of Credit | x5270 Personal |
| 03/11/14 | $92,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/14 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/14 | $105,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/14 | $105,000.00 | x5270 Personal | Line of Credit |
| 03/18/14 | $3,151.24 | Line of Credit | x5270 Personal |
| 03/20/14 | $60,000.00 | x1130 1nMM Productions | x5270 Personal |
| 03/20/14 | $1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/20/14 | $60,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/20/14 | $55,000.00 | x5270 Personal | Line of Credit |
| 03/27/14 | $37,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/27/14 | $37,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/27/14 | $35,000.00 | x5270 Personal | Line of Credit |
| 03/31/14 | $40,000.00 | Line of Credit | x5270 Personal |
| 04/02/14 | $260,000.00 | Line of Credit | x5270 Personal |
| 04/02/14 | $260,050.00 | x5270 Personal | x0290 1nMM Capital #1 |

| | | | |
|---|---|---|---|
| 04/03/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 04/03/14 | $2,000.00 | Line of Credit | x5270 Personal |
| 04/07/14 | $1,500.00 | Line of Credit | x5270 Personal |
| 04/07/14 | $210,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/07/14 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 04/07/14 | $30.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/07/14 | $210,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/07/14 | $180,000.00 | x5270 Personal | Line of Credit |
| 04/15/14 | $25.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/16/14 | $8,000.00 | Line of Credit | x5270 Personal |
| 04/16/14 | $26,500.00 | Line of Credit | x5270 Personal |
| 04/16/14 | $9,140.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/16/14 | $25,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/21/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 04/21/14 | $2,500.00 | Line of Credit | x5270 Personal |
| 04/21/14 | $300.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/27/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 04/28/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 04/28/14 | $58,000.00 | Line of Credit | x5270 Personal |
| 04/28/14 | $58,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/01/14 | $52,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/01/14 | $52,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/07/14 | $7,000.00 | Line of Credit | x5270 Personal |
| 05/07/14 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/07/14 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/07/14 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/08/14 | $810.00 | x5270 Personal | x1130 1nMM Productions |
| 05/15/14 | $15,000.00 | Line of Credit | x5270 Personal |
| 05/15/14 | $500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/15/14 | $350.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/19/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 05/19/14 | $8,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/19/14 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/20/14 | $4,000.00 | Line of Credit | x5270 Personal |
| 05/21/14 | $2,500.00 | Line of Credit | x5270 Personal |
| 05/21/14 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/28/14 | $4,000.00 | Line of Credit | x5270 Personal |
| 05/29/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 05/29/14 | $2,916.16 | x5270 Personal | Line of Credit |
| 06/02/14 | $7,500.00 | Line of Credit | x5270 Personal |
| 06/02/14 | $2,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/02/14 | $20.00 | x5270 Personal | x0616 OneNMM Productions |
| 06/03/14 | $221,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/03/14 | $221,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/14 | $170,000.00 | x5270 Personal | Line of Credit |

| Date | Amount | From | To |
|---|---|---|---|
| 06/05/14 | $25,000.00 | Line of Credit | x5270 Personal |
| 06/05/14 | $3,000.00 | Line of Credit | x5270 Personal |
| 06/05/14 | $500.00 | x0616 OneNMM Producti | x5270 Personal |
| 06/05/14 | $300.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/05/14 | $500.00 | x5270 Personal | x0616 OneNMM Productions |
| 06/06/14 | $37,000.00 | Line of Credit | x5270 Personal |
| 06/06/14 | $37,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/09/14 | $2,270.00 | x5270 Personal | x1130 1nMM Productions |
| 06/13/14 | $7,000.00 | Line of Credit | x5270 Personal |
| 06/17/14 | $2,600.00 | Line of Credit | x5270 Personal |
| 06/17/14 | $165,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/17/14 | $2,600.00 | x5270 Personal | x1130 1nMM Productions |
| 06/17/14 | $165,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/17/14 | $165,000.00 | x5270 Personal | Line of Credit |
| 06/18/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 06/23/14 | $225,000.00 | Line of Credit | x5270 Personal |
| 06/23/14 | $225,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/23/14 | $400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/23/14 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 06/24/14 | $212,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/24/14 | $212,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/24/14 | $212,000.00 | x5270 Personal | Line of Credit |
| 06/26/14 | $118,000.00 | Line of Credit | x5270 Personal |
| 06/26/14 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/26/14 | $64,830.32 | x1130 1nMM Productions | x5270 Personal |
| 06/26/14 | $118,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/26/14 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/26/14 | $64,830.32 | x5270 Personal | x1130 1nMM Productions |
| 06/26/14 | $64,830.32 | x5270 Personal | Line of Credit |
| 06/30/14 | $3,200.00 | Line of Credit | x5270 Personal |
| 07/01/14 | $71,000.00 | Line of Credit | x5270 Personal |
| 07/02/14 | $7,700.00 | Line of Credit | x5270 Personal |
| 07/02/14 | $1,050.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/03/14 | $107,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/03/14 | $107,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/03/14 | $107,000.00 | x5270 Personal | Line of Credit |
| 07/07/14 | $6,000.00 | Line of Credit | x5270 Personal |
| 07/07/14 | $16,258.00 | Line of Credit | x5270 Personal |
| 07/07/14 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/09/14 | $7,500.00 | Line of Credit | x5270 Personal |
| 07/10/14 | $2,860.34 | Line of Credit | x5270 Personal |
| 07/10/14 | $1,860.34 | x5270 Personal | x1130 1nMM Productions |
| 07/14/14 | $49,000.00 | Line of Credit | x5270 Personal |
| 07/14/14 | $4,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/14/14 | $48,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 07/14/14 | $4,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
|---|---|---|---|
| 07/21/14 | $3,000.00 | Line of Credit | x5270 Personal |
| 07/21/14 | $1,200.00 | x5270 Personal | x0616 OneNMM Productions |
| 07/22/14 | $600.00 | Line of Credit | x5270 Personal |
| 07/22/14 | $1,100.00 | x0616 OneNMM Production | x5270 Personal |
| 07/22/14 | $1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/22/14 | $140.00 | x5270 Personal | x1130 1nMM Productions |
| 07/22/14 | $1,100.00 | x5270 Personal | x0616 OneNMM Productions |
| 07/25/14 | $400.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/25/14 | $400.00 | x5270 Personal | x0616 OneNMM Productions |
| 07/25/14 | $400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/28/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 07/29/14 | $3,572.81 | Line of Credit | x5270 Personal |
| 07/29/14 | $2,799.68 | x5270 Personal | Line of Credit |
| 08/01/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 08/01/14 | $250.00 | x5270 Personal | x1130 1nMM Productions |
| 08/05/14 | $109,000.00 | Line of Credit | x5270 Personal |
| 08/05/14 | $108,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/06/14 | $235,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/06/14 | $235,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/07/14 | $1,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/07/14 | $150,000.00 | x5270 Personal | Line of Credit |
| 08/08/14 | $8,600.00 | Line of Credit | x5270 Personal |
| 08/11/14 | $3,500.00 | Line of Credit | x5270 Personal |
| 08/12/14 | $7,500.00 | Line of Credit | x5270 Personal |
| 08/12/14 | $110.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/13/14 | $700.00 | Line of Credit | x5270 Personal |
| 08/13/14 | $700.00 | x5270 Personal | x1130 1nMM Productions |
| 08/25/14 | $30.00 | x5270 Personal | x0616 OneNMM Productions |
| 08/28/14 | $30,700.00 | Line of Credit | x5270 Personal |
| 08/28/14 | $1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/29/14 | $2,960.25 | x5270 Personal | Line of Credit |
| 09/02/14 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/02/14 | $25.00 | x5270 Personal | x0616 OneNMM Productions |
| 09/08/14 | $10,000.00 | Line of Credit | x5270 Personal |
| 09/10/14 | $20,000.00 | Line of Credit | x5270 Personal |
| 09/12/14 | $14,500.00 | x5270 Personal | x1130 1nMM Productions |
| 09/16/14 | $15,000.00 | Line of Credit | x5270 Personal |
| 09/18/14 | $35,000.00 | Line of Credit | x5270 Personal |
| 09/18/14 | $3,476.94 | Line of Credit | x5270 Personal |
| 09/18/14 | $25.00 | x5270 Personal | x0616 OneNMM Productions |
| 09/19/14 | $50,781.25 | x1130 1nMM Productions | x5270 Personal |
| 09/19/14 | $50,781.25 | x5270 Personal | x1130 1nMM Productions |
| 09/19/14 | $50,781.25 | x5270 Personal | Line of Credit |
| 09/24/14 | $4,261.81 | Line of Credit | x5270 Personal |

| 09/24/14 | $20,000.00 | Line of Credit | x5270 Personal |
|---|---|---|---|
| 09/29/14 | $1,000.00 | Line of Credit | x5270 Personal |
| 09/29/14 | $1,666.67 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/29/14 | $333.33 | x5270 Personal | x1130 1nMM Productions |
| 09/29/14 | $1,666.67 | x5270 Personal | x1130 1nMM Productions |
| 10/03/14 | $8,185.00 | Line of Credit | x5270 Personal |
| 10/03/14 | $75,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/03/14 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/03/14 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/14 | $2.00 | x5270 Personal | x0616 OneNMM Productions |
| 10/03/14 | $75,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/14 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/14 | $40,000.00 | x5270 Personal | Line of Credit |
| 10/03/14 | $75,000.00 | x5270 Personal | Line of Credit |
| 10/06/14 | $2,500.00 | Line of Credit | x5270 Personal |
| 10/06/14 | $90,991.53 | Line of Credit | x5270 Personal |
| 10/06/14 | $127,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/06/14 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/06/14 | $127,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/06/14 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/06/14 | $25,000.00 | x5270 Personal | Line of Credit |
| 10/06/14 | $127,000.00 | x5270 Personal | Line of Credit |
| 10/06/14 | $1,500.00 | x5270 Personal | Line of Credit |
| 10/07/14 | $7,000.00 | Line of Credit | x5270 Personal |
| 10/07/14 | $12,327.63 | Line of Credit | x5270 Personal |
| 10/07/14 | $1,353.51 | Line of Credit | x5270 Personal |
| 10/07/14 | $30,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/07/14 | $12,327.63 | x5270 Personal | x1130 1nMM Productions |
| 10/07/14 | $30,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/07/14 | $30,000.00 | x5270 Personal | Line of Credit |
| 10/10/14 | $50,000.00 | x5270 Personal | Line of Credit |
| 10/14/14 | $1,000.00 | Line of Credit | x5270 Personal |
| 10/14/14 | $240,000.00 | Line of Credit | x5270 Personal |
| 10/14/14 | $236,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/14/14 | $240,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/14/14 | $236,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/14/14 | $235,000.00 | x5270 Personal | Line of Credit |
| 10/15/14 | $175,000.00 | Line of Credit | x5270 Personal |
| 10/15/14 | $175,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/20/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 10/20/14 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 10/27/14 | $4,200.00 | Line of Credit | x5270 Personal |
| 10/29/14 | $27,812.50 | Line of Credit | x5270 Personal |
| 10/31/14 | $18,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/31/14 | $18,750.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 10/31/14 | $18,750.00 | x5270 Personal | Line of Credit |
| 11/03/14 | $6,700.00 | Line of Credit | x5270 Personal |
| 11/03/14 | $3,000.00 | Line of Credit | x5270 Personal |
| 11/03/14 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/05/14 | $2,000.00 | Line of Credit | x5270 Personal |
| 11/10/14 | $9,000.00 | Line of Credit | x5270 Personal |
| 11/10/14 | $1,200.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/10/14 | $10,700.00 | x0616 OneNMM Producti | x5270 Personal |
| 11/10/14 | $6,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | $3,500.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | $1,200.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | $1,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/10/14 | $10,700.00 | x5270 Personal | x0616 OneNMM Productions |
| 11/10/14 | $9,300.00 | x5270 Personal | Line of Credit |
| 11/13/14 | $5,000.00 | Line of Credit | x5270 Personal |
| 11/13/14 | $1,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/14 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/14 | $32,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/18/14 | $4,457.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/14 | $32,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/01/14 | $37,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/14 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/01/14 | $37,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/02/14 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/09/14 | $500.00 | x5270 Personal | x1130 1nMM Productions |
| 12/22/14 | $3,362.84 | Line of Credit | x5270 Personal |
| 12/22/14 | $335,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/22/14 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/22/14 | $100.00 | x5270 Personal | x0616 OneNMM Productions |
| 12/22/14 | $335,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/22/14 | $335,000.00 | x5270 Personal | Line of Credit |
| 12/24/14 | $413,095.00 | Line of Credit | x5270 Personal |
| 12/24/14 | $50,000.00 | x1130 1nMM Productions | x5270 Personal |
| 12/24/14 | $413,095.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/24/14 | $50,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/24/14 | $50,000.00 | x5270 Personal | Line of Credit |
| 12/26/14 | $10,637.66 | Line of Credit | x5270 Personal |
| 12/26/14 | $36,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/26/14 | $10,637.66 | x5270 Personal | x1130 1nMM Productions |
| 12/26/14 | $36,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/26/14 | $6,000.00 | x5270 Personal | Line of Credit |
| 12/26/14 | $30,000.00 | x5270 Personal | Line of Credit |
| 12/29/14 | $408,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/29/14 | $250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/29/14 | $408,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| | | | |
|---|---|---|---|
| 12/29/14 | $250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/29/14 | $408,000.00 | x5270 Personal | Line of Credit |
| 12/30/14 | $142,250.00 | Line of Credit | x5270 Personal |
| 12/30/14 | $142,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/31/14 | $1,000.00 | Line of Credit | x5270 Personal |
| 01/02/15 | $55,000.00 | Line of Credit | x5270 Personal |
| 01/05/15 | $155,175.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/05/15 | $155,175.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/05/15 | $155,175.00 | x5270 Personal | Line of Credit |
| 01/06/15 | $395,000.00 | Line of Credit | x5270 Personal |
| 01/06/15 | $395,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/15 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/07/15 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/15 | $50,000.00 | x5270 Personal | Line of Credit |
| 01/08/15 | $6,700.00 | Line of Credit | x5270 Personal |
| 01/08/15 | $1,485.00 | Line of Credit | x5270 Personal |
| 01/08/15 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/12/15 | $81,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/12/15 | $81,100.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/12/15 | $81,100.00 | x5270 Personal | Line of Credit |
| 01/13/15 | $80,850.00 | Line of Credit | x5270 Personal |
| 01/13/15 | $80,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/15 | $19,837.00 | Line of Credit | x5270 Personal |
| 01/15/15 | $19,837.00 | x5270 Personal | x1130 1nMM Productions |
| 01/20/15 | $2,500.00 | Line of Credit | x5270 Personal |
| 01/20/15 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/21/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 01/21/15 | $36,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/21/15 | $36,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/21/15 | $36,000.00 | x5270 Personal | Line of Credit |
| 01/26/15 | $25,000.00 | Line of Credit | x5270 Personal |
| 01/26/15 | $1,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 01/26/15 | $2,000.00 | x1130 1nMM Productions | x5270 Personal |
| 01/26/15 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | $1,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/26/15 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/27/15 | $60,000.00 | Line of Credit | x5270 Personal |
| 01/27/15 | $61,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/27/15 | $2,000.00 | x0616 OneNMM Producti | x5270 Personal |
| 01/27/15 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/27/15 | $61,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/27/15 | $2,000.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/27/15 | $77,000.00 | x5270 Personal | Line of Credit |

| Date | Amount | From | To |
|---|---|---|---|
| 01/29/15 | $33,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/29/15 | $33,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/29/15 | $33,000.00 | x5270 Personal | Line of Credit |
| 01/30/15 | $13,000.00 | Line of Credit | x5270 Personal |
| 01/30/15 | $7,000.00 | Line of Credit | x5270 Personal |
| 01/30/15 | $2,500.00 | Line of Credit | x5270 Personal |
| 01/30/15 | $2,700.00 | Line of Credit | x5270 Personal |
| 01/30/15 | $7,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/02/15 | $172,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/02/15 | $172,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/02/15 | $172,500.00 | x5270 Personal | Line of Credit |
| 02/03/15 | $8,200.00 | Line of Credit | x5270 Personal |
| 02/03/15 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/09/15 | $50,000.00 | Line of Credit | x5270 Personal |
| 02/09/15 | $25,000.00 | Line of Credit | x5270 Personal |
| 02/09/15 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/10/15 | $4,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/15 | $4,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/10/15 | $50,000.00 | x5270 Personal | Line of Credit |
| 02/12/15 | $265,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/12/15 | $265,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/12/15 | $265,000.00 | x5270 Personal | Line of Credit |
| 02/13/15 | $360,000.00 | Line of Credit | x5270 Personal |
| 02/13/15 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/17/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 02/17/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 02/17/15 | $8,378.31 | Line of Credit | x5270 Personal |
| 02/17/15 | $263,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/17/15 | $8,378.31 | x5270 Personal | x1130 1nMM Productions |
| 02/17/15 | $263,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/17/15 | $263,500.00 | x5270 Personal | Line of Credit |
| 02/20/15 | $65,000.00 | Line of Credit | x5270 Personal |
| 02/20/15 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/25/15 | $42,240.00 | Line of Credit | x5270 Personal |
| 02/25/15 | $42,240.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/27/15 | $46,200.00 | Line of Credit | x5270 Personal |
| 02/27/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 02/27/15 | $46,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/15 | $85,200.00 | Line of Credit | x5270 Personal |
| 03/02/15 | $48,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/02/15 | $46,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/15 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 03/02/15 | $48,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/15 | $48,000.00 | x5270 Personal | Line of Credit |
| 03/03/15 | $7,500.00 | Line of Credit | x5270 Personal |

| 03/10/15 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/10/15 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/16/15 | $19,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/16/15 | $16,040.59 | x5270 Personal | x1130 1nMM Productions |
| 03/16/15 | $19,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/19/15 | $4,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/19/15 | $4,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/30/15 | $12,000.00 | Line of Credit | x5270 Personal |
| 03/30/15 | $6,000.00 | Line of Credit | x5270 Personal |
| 03/30/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 03/30/15 | $500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/30/15 | $500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/30/15 | $297.20 | x5270 Personal | Line of Credit |
| 03/31/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 04/01/15 | $160,000.00 | Line of Credit | x5270 Personal |
| 04/01/15 | $225,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/01/15 | $148,000.00 | x1130 1nMM Productions | x5270 Personal |
| 04/01/15 | $25.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/01/15 | $225,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/01/15 | $148,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/01/15 | $365,000.00 | x5270 Personal | Line of Credit |
| 04/02/15 | $325,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/02/15 | $325,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/02/15 | $300,000.00 | x5270 Personal | Line of Credit |
| 04/06/15 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/09/15 | $31,000.00 | Line of Credit | x5270 Personal |
| 04/09/15 | $26,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/10/15 | $37,000.00 | Line of Credit | x5270 Personal |
| 04/10/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 04/10/15 | $11,712.60 | x5270 Personal | x1130 1nMM Productions |
| 04/13/15 | $10,849.14 | Line of Credit | x5270 Personal |
| 04/13/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 04/13/15 | $97,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/15 | $97,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/13/15 | $97,000.00 | x5270 Personal | Line of Credit |
| 04/20/15 | $50.00 | x5270 Personal | x0616 OneNMM Productions |
| 04/21/15 | $299,092.00 | Line of Credit | x5270 Personal |
| 04/21/15 | $299,092.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/22/15 | $216,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/22/15 | $216,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/22/15 | $206,000.00 | x5270 Personal | Line of Credit |
| 04/23/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 04/23/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 04/24/15 | $800.00 | x5270 Personal | x1130 1nMM Productions |
| 04/27/15 | $27,853.00 | Line of Credit | x5270 Personal |

| 04/27/15 | $5,000.00 | x5270 Personal | Line of Credit |
| 04/28/15 | $50,000.00 | Line of Credit | x5270 Personal |
| 04/28/15 | $43,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/01/15 | $18,000.00 | Line of Credit | x5270 Personal |
| 05/01/15 | $2,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/07/15 | $64,700.00 | Line of Credit | x5270 Personal |
| 05/07/15 | $1,485.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/07/15 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/09/15 | $5,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/11/15 | $30,000.00 | Line of Credit | x5270 Personal |
| 05/11/15 | $6,000.00 | Line of Credit | x5270 Personal |
| 05/21/15 | $15,000.00 | Line of Credit | x5270 Personal |
| 05/21/15 | $4,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/21/15 | $150.00 | x5270 Personal | x0616 OneNMM Productions |
| 05/28/15 | $2,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/28/15 | $1,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/28/15 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/29/15 | $1,856.78 | x5270 Personal | Line of Credit |
| 06/01/15 | $65,000.00 | Line of Credit | x5270 Personal |
| 06/01/15 | $2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/05/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 06/09/15 | $265,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/09/15 | $253,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/09/15 | $265,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/09/15 | $253,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/09/15 | $265,000.00 | x5270 Personal | Line of Credit |
| 06/09/15 | $253,500.00 | x5270 Personal | Line of Credit |
| 06/10/15 | $7,865.00 | Line of Credit | x5270 Personal |
| 06/10/15 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/16/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 06/16/15 | $75,000.00 | Line of Credit | x5270 Personal |
| 06/16/15 | $3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/23/15 | $7,764.00 | Line of Credit | x5270 Personal |
| 06/23/15 | $266,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/23/15 | $7,764.00 | x5270 Personal | x1130 1nMM Productions |
| 06/23/15 | $266,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/23/15 | $266,500.00 | x5270 Personal | Line of Credit |
| 06/29/15 | $22,426.00 | Line of Credit | x5270 Personal |
| 07/01/15 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/01/15 | $51,480.00 | x5270 Personal | x1130 1nMM Productions |
| 07/01/15 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/01/15 | $283,698.00 | x5270 Personal | Line of Credit |
| 07/02/15 | $569,220.00 | Line of Credit | x5270 Personal |
| 07/02/15 | $51,480.00 | x1130 1nMM Productions | x5270 Personal |
| 07/02/15 | $569,220.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 07/02/15 | $51,480.00 | x5270 Personal | x1130 1nMM Productions |
|---|---|---|---|
| 07/02/15 | $45,000.00 | x5270 Personal | Line of Credit |
| 07/03/15 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/06/15 | $51,480.00 | Line of Credit | x5270 Personal |
| 07/06/15 | $532,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/06/15 | $51,480.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/06/15 | $532,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/06/15 | $532,750.00 | x5270 Personal | Line of Credit |
| 07/08/15 | $53,211.79 | Line of Credit | x5270 Personal |
| 07/08/15 | $6,396.98 | x5270 Personal | x1130 1nMM Productions |
| 07/13/15 | $20,000.00 | Line of Credit | x5270 Personal |
| 07/13/15 | $20,000.00 | Line of Credit | x5270 Personal |
| 07/16/15 | $471,900.00 | Line of Credit | x5270 Personal |
| 07/16/15 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/16/15 | $2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/16/15 | $111,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/21/15 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/21/15 | $2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 07/22/15 | $84,600.00 | Line of Credit | x5270 Personal |
| 07/22/15 | $84,600.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/24/15 | $29,715.00 | Line of Credit | x5270 Personal |
| 07/24/15 | $4,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/24/15 | $29,715.00 | x5270 Personal | x1130 1nMM Productions |
| 07/27/15 | $4,015.00 | Line of Credit | x5270 Personal |
| 07/31/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 07/31/15 | $239,775.00 | Line of Credit | x5270 Personal |
| 07/31/15 | $235,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/31/15 | $170,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/31/15 | $239,775.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/31/15 | $235,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/31/15 | $170,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/31/15 | $235,750.00 | x5270 Personal | Line of Credit |
| 07/31/15 | $170,500.00 | x5270 Personal | Line of Credit |
| 08/03/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 08/03/15 | $21,235.00 | Line of Credit | x5270 Personal |
| 08/03/15 | $4,400.00 | Line of Credit | x5270 Personal |
| 08/06/15 | $6,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/10/15 | $416,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/10/15 | $416,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/10/15 | $410,000.00 | x5270 Personal | Line of Credit |
| 08/11/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 08/11/15 | $18,483.18 | Line of Credit | x5270 Personal |
| 08/11/15 | $18,483.18 | x5270 Personal | x1130 1nMM Productions |
| 08/13/15 | $373,650.00 | Line of Credit | x5270 Personal |
| 08/13/15 | $5,000.00 | Line of Credit | x5270 Personal |

| | | | |
|---|---|---|---|
| 08/13/15 | $373,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/17/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 08/24/15 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/24/15 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/24/15 | $350,000.00 | x5270 Personal | Line of Credit |
| 08/25/15 | $361,400.00 | Line of Credit | x5270 Personal |
| 08/25/15 | $361,400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/26/15 | $49,750.00 | Line of Credit | x5270 Personal |
| 09/01/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 09/01/15 | $96,800.00 | Line of Credit | x5270 Personal |
| 09/01/15 | $266,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/01/15 | $266,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/01/15 | $266,750.00 | x5270 Personal | Line of Credit |
| 09/02/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 09/02/15 | $2,000.00 | Line of Credit | x5270 Personal |
| 09/02/15 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/03/15 | $490,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/03/15 | $490,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/03/15 | $490,750.00 | x5270 Personal | Line of Credit |
| 09/08/15 | $266,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/08/15 | $266,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/08/15 | $35,886.69 | x5270 Personal | Line of Credit |
| 09/08/15 | $1,581.16 | x5270 Personal | Line of Credit |
| 09/09/15 | $12,750.00 | Line of Credit | x5270 Personal |
| 09/09/15 | $140,000.00 | Line of Credit | x5270 Personal |
| 09/09/15 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/09/15 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/14/15 | $63,500.00 | Line of Credit | x5270 Personal |
| 09/14/15 | $195,675.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/14/15 | $53,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/14/15 | $195,675.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/14/15 | $185,000.00 | x5270 Personal | Line of Credit |
| 09/18/15 | $102,450.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/18/15 | $102,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/18/15 | $31,250.00 | x5270 Personal | Line of Credit |
| 09/21/15 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/21/15 | $105,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/21/15 | $105,000.00 | x5270 Personal | Line of Credit |
| 09/22/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 09/22/15 | $3,500.00 | x5270 Personal | x1130 1nMM Productions |
| 09/23/15 | $20,000.00 | Line of Credit | x5270 Personal |
| 09/23/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 09/25/15 | $15,000.00 | Line of Credit | x5270 Personal |
| 09/28/15 | $4,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/28/15 | $10,000.00 | x5270 Personal | Line of Credit |

| 10/01/15 | $312,750.00 | Line of Credit | x5270 Personal |
|---|---|---|---|
| 10/01/15 | $312,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/15 | $9,000.00 | Line of Credit | x5270 Personal |
| 10/05/15 | $64,937.00 | Line of Credit | x5270 Personal |
| 10/05/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 10/05/15 | $345,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/05/15 | $680,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/05/15 | $9,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/15 | $345,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/15 | $680,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/15 | $680,650.00 | x5270 Personal | Line of Credit |
| 10/05/15 | $345,000.00 | x5270 Personal | Line of Credit |
| 10/06/15 | $4,411.00 | Line of Credit | x5270 Personal |
| 10/06/15 | $10,500.00 | Line of Credit | x5270 Personal |
| 10/06/15 | $444,800.00 | Line of Credit | x5270 Personal |
| 10/06/15 | $444,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/06/15 | $10,500.00 | x5270 Personal | x1130 1nMM Productions |
| 10/08/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 10/09/15 | $375,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/15 | $375,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/09/15 | $375,500.00 | x5270 Personal | Line of Credit |
| 10/15/15 | $133,952.00 | Line of Credit | x5270 Personal |
| 10/15/15 | $285,950.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/15 | $133,952.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/15 | $285,950.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/15 | $285,950.00 | x5270 Personal | Line of Credit |
| 10/20/15 | $10,000.00 | Line of Credit | x5270 Personal |
| 10/20/15 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/21/15 | $20,000.00 | Line of Credit | x5270 Personal |
| 10/21/15 | $360,000.00 | Line of Credit | x5270 Personal |
| 10/21/15 | $30,000.00 | Line of Credit | x5270 Personal |
| 10/21/15 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/21/15 | $30,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/27/15 | $225,000.00 | Line of Credit | x5270 Personal |
| 10/27/15 | $8,000.00 | Line of Credit | x5270 Personal |
| 10/28/15 | $3,000.00 | Line of Credit | x5270 Personal |
| 11/02/15 | $14,000.00 | Line of Credit | x5270 Personal |
| 11/02/15 | $295,900.00 | Line of Credit | x5270 Personal |
| 11/02/15 | $22,031.20 | Line of Credit | x5270 Personal |
| 11/02/15 | $295,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/06/15 | $45,000.00 | Line of Credit | x5270 Personal |
| 11/06/15 | $45,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/09/15 | $1,900.00 | x1130 1nMM Productions | x5270 Personal |
| 11/09/15 | $1,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/09/15 | $1,900.00 | x5270 Personal | x1130 1nMM Productions |

| 11/10/15 | $23,000.00 | Line of Credit | x5270 Personal |
|---|---|---|---|
| 11/16/15 | $75,000.00 | Line of Credit | x5270 Personal |
| 11/19/15 | $258,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/19/15 | $258,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/19/15 | $258,650.00 | x5270 Personal | Line of Credit |
| 11/20/15 | $675,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/20/15 | $675,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/20/15 | $675,500.00 | x5270 Personal | Line of Credit |
| 11/24/15 | $590,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/24/15 | $590,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/24/15 | $590,000.00 | x5270 Personal | Line of Credit |
| 11/25/15 | $13,750.00 | Line of Credit | x5270 Personal |
| 11/25/15 | $12,250.00 | Line of Credit | x5270 Personal |
| 11/25/15 | $12,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/25/15 | $13,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/01/15 | $97,000.00 | Line of Credit | x5270 Personal |
| 12/01/15 | $856,570.00 | Line of Credit | x5270 Personal |
| 12/01/15 | $485,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/15 | $485,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/01/15 | $485,650.00 | x5270 Personal | Line of Credit |
| 12/01/15 | $856,750.00 | x5270 Personal | Line of Credit |
| 12/02/15 | $375,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/02/15 | $375,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/02/15 | $375,500.00 | x5270 Personal | Line of Credit |
| 12/07/15 | $36,000.00 | Line of Credit | x5270 Personal |
| 12/07/15 | $36,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/10/15 | $6,000.00 | Line of Credit | x5270 Personal |
| 12/10/15 | $6,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/11/15 | $377,000.00 | Line of Credit | x5270 Personal |
| 12/11/15 | $377,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/14/15 | $5,000.00 | Line of Credit | x5270 Personal |
| 12/14/15 | $6,500.00 | x5270 Personal | x1130 1nMM Productions |
| 12/21/15 | $359,970.00 | Line of Credit | x5270 Personal |
| 12/21/15 | $3,857.00 | Line of Credit | x5270 Personal |
| 12/21/15 | $368,350.00 | Line of Credit | x5270 Personal |
| 12/21/15 | $3,082.00 | Line of Credit | x5270 Personal |
| 12/21/15 | $67,000.00 | Line of Credit | x5270 Personal |
| 12/21/15 | $2,800.00 | x1130 1nMM Productions | x5270 Personal |
| 12/21/15 | $368,350.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/21/15 | $359,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/21/15 | $3,857.35 | x5270 Personal | x1130 1nMM Productions |
| 12/21/15 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/21/15 | $800.00 | x5270 Personal | x1130 1nMM Productions |
| 12/21/15 | $2,800.00 | x5270 Personal | x1130 1nMM Productions |
| 12/24/15 | $15,000.00 | Line of Credit | x5270 Personal |

| | | | |
|---|---|---|---|
| 12/24/15 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/29/15 | $3,087.50 | Line of Credit | x5270 Personal |
| 12/29/15 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/30/15 | $19,985.00 | Line of Credit | x5270 Personal |
| 12/30/15 | $19,985.00 | x5270 Personal | x1130 1nMM Productions |
| 12/31/15 | $20,000.00 | Line of Credit | x5270 Personal |
| 12/31/15 | $19,000.00 | Line of Credit | x5270 Personal |
| 01/04/16 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/04/16 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/04/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/04/16 | $100.00 | x5270 Personal | x0616 OneNMM Productions |
| 01/04/16 | $550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/04/16 | $550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/04/16 | $550,000.00 | x5270 Personal | Line of Credit |
| 01/04/16 | $550,000.00 | x5270 Personal | Line of Credit |
| 01/05/16 | $14,000.00 | Line of Credit | x5270 Personal |
| 01/05/16 | $20,000.00 | Line of Credit | x5270 Personal |
| 01/05/16 | $9,495.00 | Line of Credit | x5270 Personal |
| 01/05/16 | $9,495.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/16 | $10,000.00 | Line of Credit | x5270 Personal |
| 01/07/16 | $4,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/08/16 | $44,000.00 | Line of Credit | x5270 Personal |
| 01/12/16 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/13/16 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/14/16 | $3,476.94 | Line of Credit | x5270 Personal |
| 01/14/16 | $12,771.82 | Line of Credit | x5270 Personal |
| 01/15/16 | $739,462.50 | Line of Credit | x5270 Personal |
| 01/15/16 | $999,999.00 | Line of Credit | x5270 Personal |
| 01/15/16 | $739,462.50 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/16 | $999,999.00 | x5270 Personal | Line of Credit |
| 01/19/16 | $1,024,619.00 | Line of Credit | x5270 Personal |
| 01/19/16 | $7,000.00 | Line of Credit | x5270 Personal |
| 01/19/16 | $678,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/19/16 | $655,900.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/19/16 | $1,024,619.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/19/16 | $678,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/19/16 | $655,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/19/16 | $655,900.00 | x5270 Personal | Line of Credit |
| 01/19/16 | $678,500.00 | x5270 Personal | Line of Credit |
| 01/20/16 | $10,500.00 | Line of Credit | x5270 Personal |
| 01/20/16 | $3,500.00 | x5270 Personal | x1130 1nMM Productions |
| 01/21/16 | $20,000.00 | Line of Credit | x5270 Personal |
| 01/27/16 | $66,962.63 | Line of Credit | x5270 Personal |
| 01/27/16 | $690,500.00 | x0290 1nMM Capital #1 | x5270 Personal |

| 01/27/16 | $690,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/27/16 | $690,500.00 | x5270 Personal | Line of Credit |
| 02/01/16 | $14,000.00 | Line of Credit | x5270 Personal |
| 02/02/16 | $225,000.00 | Line of Credit | x5270 Personal |
| 02/02/16 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 02/04/16 | $566,305.00 | Line of Credit | x5270 Personal |
| 02/04/16 | $566,305.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/05/16 | $9,495.00 | Line of Credit | x5270 Personal |
| 02/05/16 | $9,495.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/08/16 | $4,300.00 | Line of Credit | x5270 Personal |
| 02/08/16 | $5,000.00 | Line of Credit | x5270 Personal |
| 02/08/16 | $23,502.00 | Line of Credit | x5270 Personal |
| 02/08/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/08/16 | $23,502.00 | x5270 Personal | x1130 1nMM Productions |
| 02/10/16 | $565,760.00 | Line of Credit | x5270 Personal |
| 02/10/16 | $10,000.00 | Line of Credit | x5270 Personal |
| 02/10/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/16 | $565,760.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/10/16 | $8,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/10/16 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/11/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/18/16 | $4,876.22 | x5270 Personal | x0616 OneNMM Productions |
| 02/24/16 | $385,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/24/16 | $385,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/03/16 | $369,448.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/04/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/08/16 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/08/16 | $3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/10/16 | $369,448.00 | Line of Credit | x5270 Personal |
| 03/10/16 | $369,448.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/14/16 | $271,988.00 | Line of Credit | x5270 Personal |
| 03/14/16 | $271,988.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/15/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/24/16 | $139,500.00 | Line of Credit | x5270 Personal |
| 03/24/16 | $139,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/28/16 | $690,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/16 | $725,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/16 | $690,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/28/16 | $725,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/28/16 | $476,392.00 | x5270 Personal | Line of Credit |
| 03/31/16 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/31/16 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/04/16 | $212,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/05/16 | $780,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/16 | $780,250.00 | x5270 Personal | x0290 1nMM Capital #1 |

| | | | |
|---|---|---|---|
| 04/06/16 | $946,103.50 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/06/16 | $35,300.00 | x5270 Personal | x1130 1nMM Productions |
| 04/08/16 | $420,000.00 | Line of Credit | x5270 Personal |
| 04/11/16 | $420,000.00 | x5270 Personal | Line of Credit |
| 04/11/16 | $528.55 | x5270 Personal | Line of Credit |
| 04/14/16 | $25,000.00 | Line of Credit | x5270 Personal |
| 04/18/16 | $398,900.00 | Line of Credit | x5270 Personal |
| 04/18/16 | $526,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/18/16 | $398,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/19/16 | $680,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/19/16 | $680,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/19/16 | $423,900.00 | x5270 Personal | Line of Credit |
| 04/22/16 | $6,875.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/25/16 | $905,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/25/16 | $905,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/26/16 | $210,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/26/16 | $210,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/03/16 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/03/16 | $11,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/10/16 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/10/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/12/16 | $615,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/16 | $635,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/16 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/16 | $615,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/16 | $635,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/13/16 | $18,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/16 | $812,500.00 | x1130 1nMM Productions | x5270 Personal |
| 05/16/16 | $812,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/16 | $46,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/16 | $812,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/16/16 | $50,519.03 | x5270 Personal | x1130 1nMM Productions |
| 05/16/16 | $812,500.00 | x5270 Personal | x1130 1nMM Productions |
| 05/20/16 | $446,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/20/16 | $910,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/20/16 | $35,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/20/16 | $446,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/20/16 | $910,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/23/16 | $933,540.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/24/16 | $355,211.11 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/24/16 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/25/16 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/25/16 | $814,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/26/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/26/16 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| Date | Amount | From | To |
|---|---|---|---|
| 05/27/16 | $960,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/27/16 | $40,342.57 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/27/16 | $960,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/31/16 | $170.59 | x5270 Personal | Line of Credit |
| 06/01/16 | $10,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/01/16 | $675,053.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/16 | $518,190.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/16 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/07/16 | $330,975.00 | Line of Credit | x5270 Personal |
| 06/07/16 | $44,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/10/16 | $318,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/16 | $318,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/10/16 | $318,000.00 | x5270 Personal | Line of Credit |
| 06/14/16 | $360,000.00 | Line of Credit | x5270 Personal |
| 06/14/16 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/14/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 06/15/16 | $66,340.00 | Line of Credit | x5270 Personal |
| 06/15/16 | $26,340.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/22/16 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/23/16 | $53,206.23 | Line of Credit | x5270 Personal |
| 06/29/16 | $912,565.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/29/16 | $912,565.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/29/16 | $0.23 | x5270 Personal | Line of Credit |
| 06/29/16 | $492,521.00 | x5270 Personal | Line of Credit |
| 07/01/16 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/01/16 | $20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/05/16 | $212,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/05/16 | $10,300.00 | x5270 Personal | x1130 1nMM Productions |
| 07/06/16 | $2,970.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/13/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/18/16 | $126,000.00 | Line of Credit | x5270 Personal |
| 07/18/16 | $126,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/22/16 | $20,000.00 | Line of Credit | x5270 Personal |
| 07/25/16 | $350,000.00 | Line of Credit | x5270 Personal |
| 07/25/16 | $588,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/25/16 | $939,722.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/25/16 | $588,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/26/16 | $37,500.00 | Line of Credit | x5270 Personal |
| 07/26/16 | $37,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/27/16 | $37,500.00 | Line of Credit | x5270 Personal |
| 07/27/16 | $400,000.00 | Line of Credit | x5270 Personal |
| 07/27/16 | $740,105.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/27/16 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/27/16 | $37,500.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 07/27/16 | $740,105.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/27/16 | $533,500.00 | x5270 Personal | Line of Credit |
| 07/27/16 | $754.26 | x5270 Personal | Line of Credit |
| 07/28/16 | $605,900.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/28/16 | $605,900.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/28/16 | $437,500.00 | x5270 Personal | Line of Credit |
| 08/01/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/04/16 | $610,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/04/16 | $610,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/11/16 | $697,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/11/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/11/16 | $697,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/16 | $300,000.00 | Line of Credit | x5270 Personal |
| 08/12/16 | $360,000.00 | Line of Credit | x5270 Personal |
| 08/12/16 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/16 | $990,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/16/16 | $440,105.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/16/16 | $440,105.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/19/16 | $342,600.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/19/16 | $342,600.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/19/16 | $310,230.36 | x5270 Personal | Line of Credit |
| 08/19/16 | $350,000.00 | x5270 Personal | Line of Credit |
| 08/22/16 | $310,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/22/16 | $310,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/23/16 | $537,770.00 | Line of Credit | x5270 Personal |
| 08/23/16 | $537,700.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/23/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/23/16 | $300,000.00 | x5270 Personal | Line of Credit |
| 08/24/16 | $550,240.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/24/16 | $550,240.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/24/16 | $70.00 | x5270 Personal | Line of Credit |
| 08/24/16 | $237,700.00 | x5270 Personal | Line of Credit |
| 08/29/16 | $390,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/29/16 | $390,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/06/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/20/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/23/16 | $520,670.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/23/16 | $515,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/23/16 | $520,670.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/23/16 | $515,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/16 | $427,230.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/16 | $427,230.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/28/16 | $964,280.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/29/16 | $464.54 | x5270 Personal | Line of Credit |
| 09/30/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| 09/30/16 | $390,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
|---|---|---|---|
| 09/30/16 | $30,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/30/16 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/30/16 | $390,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/16 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/16 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/16 | $994,000.00 | Line of Credit | x5270 Personal |
| 10/05/16 | $994,690.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/16 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/05/16 | $350,000.00 | x5270 Personal | Line of Credit |
| 10/11/16 | $636,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/11/16 | $12,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/11/16 | $636,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/11/16 | $144,000.00 | x5270 Personal | Line of Credit |
| 10/11/16 | $500,000.00 | x5270 Personal | Line of Credit |
| 10/12/16 | $20,000.00 | Line of Credit | x5270 Personal |
| 10/12/16 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/13/16 | $40,000.00 | Line of Credit | x5270 Personal |
| 10/13/16 | $990,820.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/13/16 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/13/16 | $990,820.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/13/16 | $60,000.00 | x5270 Personal | Line of Credit |
| 10/14/16 | $15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/18/16 | $860,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/18/16 | $860,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/19/16 | $949,646.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/20/16 | $7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/21/16 | $200,000.00 | Line of Credit | x5270 Personal |
| 10/21/16 | $878,508.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/24/16 | $877,230.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/16 | $340,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/16 | $877,230.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/24/16 | $340,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/24/16 | $200,000.00 | x5270 Personal | Line of Credit |
| 10/25/16 | $200,000.00 | Line of Credit | x5270 Personal |
| 10/25/16 | $968,606.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/25/16 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/27/16 | $292,740.00 | Line of Credit | x5270 Personal |
| 10/27/16 | $292,740.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/31/16 | $810,550.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/31/16 | $810,550.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/31/16 | $492,740.00 | x5270 Personal | Line of Credit |
| 11/02/16 | $762,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/02/16 | $762,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/07/16 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |

| | | | |
|---|---|---|---|
| 11/08/16 | $794,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/08/16 | $60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/08/16 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/08/16 | $794,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/10/16 | $28,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/16 | $100,000.00 | Line of Credit | x5270 Personal |
| 11/14/16 | $130,000.00 | Line of Credit | x5270 Personal |
| 11/14/16 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/16 | $854,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/16 | $885,825.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/16 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/16 | $200,655.52 | x5270 Personal | Line of Credit |
| 11/14/16 | $30,000.00 | x5270 Personal | Line of Credit |
| 11/22/16 | $820,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/22/16 | $820,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/25/16 | $15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/28/16 | $300,000.00 | Line of Credit | x5270 Personal |
| 11/28/16 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/28/16 | $700,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/29/16 | $431,812.00 | Line of Credit | x5270 Personal |
| 11/29/16 | $633,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/16 | $598,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/16 | $431,812.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/29/16 | $633,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/29/16 | $598,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/29/16 | $731,812.00 | x5270 Personal | Line of Credit |
| 12/01/16 | $271,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/01/16 | $271,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/07/16 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/12/16 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/14/16 | $458,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/27/16 | $40,000.00 | Line of Credit | x5270 Personal |
| 12/27/16 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/27/16 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/29/16 | $28.68 | x5270 Personal | Line of Credit |
| 01/03/17 | $50,000.00 | Line of Credit | x5270 Personal |
| 01/09/17 | $377,252.00 | Line of Credit | x5270 Personal |
| 01/09/17 | $377,252.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/09/17 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/09/17 | $90,000.00 | x5270 Personal | Line of Credit |
| 01/09/17 | $47.20 | x5270 Personal | Line of Credit |
| 01/11/17 | $25,000.00 | Line of Credit | x5270 Personal |
| 01/11/17 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/12/17 | $13,333.00 | Line of Credit | x5270 Personal |
| 01/12/17 | $22,000.00 | Line of Credit | x5270 Personal |

| 01/12/17 | $13,333.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/17/17 | $350,000.00 | Line of Credit | x5270 Personal |
| 01/17/17 | $605,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/17 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/17/17 | $605,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/17/17 | $437,585.00 | x5270 Personal | Line of Credit |
| 01/18/17 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/23/17 | $520,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/23/17 | $819,540.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/23/17 | $520,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/23/17 | $350,000.00 | x5270 Personal | Line of Credit |
| 01/24/17 | $730,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $890,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/17 | $730,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/24/17 | $890,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/24/17 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/26/17 | $548,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/26/17 | $921,344.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/26/17 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/26/17 | $548,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/30/17 | $14,000.00 | Line of Credit | x5270 Personal |
| 01/30/17 | $10,267.00 | Line of Credit | x5270 Personal |
| 01/30/17 | $10,000.00 | Line of Credit | x5270 Personal |
| 01/30/17 | $841,595.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/31/17 | $312,250.00 | Line of Credit | x5270 Personal |
| 01/31/17 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/31/17 | $925,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/31/17 | $90,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/31/17 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/31/17 | $925,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/31/17 | $346,517.00 | x5270 Personal | Line of Credit |
| 02/01/17 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/02/17 | $180,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/06/17 | $350,000.00 | Line of Credit | x5270 Personal |
| 02/06/17 | $853,282.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/06/17 | $3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/07/17 | $20,000.00 | Line of Credit | x5270 Personal |
| 02/07/17 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/09/17 | $400,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/09/17 | $935,950.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/09/17 | $400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/09/17 | $935,950.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/09/17 | $599.89 | x5270 Personal | Line of Credit |
| 02/09/17 | $370,000.00 | x5270 Personal | Line of Credit |

| Date | Amount | From | To |
|---|---|---|---|
| 02/10/17 | $520,310.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/10/17 | $520,310.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/13/17 | $977,405.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/14/17 | $625,450.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/14/17 | $710,560.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/14/17 | $625,450.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/14/17 | $710,560.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/16/17 | $360,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/17 | $873,550.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/21/17 | $824,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/21/17 | $16,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/17 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/17 | $576,537.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/17 | $873,550.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/21/17 | $824,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/22/17 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/22/17 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/24/17 | $715,862.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/27/17 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/28/17 | $610,700.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/28/17 | $514,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/28/17 | $610,700.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/01/17 | $845,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/01/17 | $845,100.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/08/17 | $800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/17 | $705,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $166,847.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $575,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/17 | $705,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/17 | $166,847.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/17 | $575,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/23/17 | $830,800.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/23/17 | $764,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/23/17 | $830,800.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/23/17 | $764,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/29/17 | $665,200.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/29/17 | $665,200.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/29/17 | $111.98 | x5270 Personal | Line of Credit |
| 04/03/17 | $790,655.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/03/17 | $790,655.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/05/17 | $548,870.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $705,980.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $946,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $597,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/05/17 | $548,870.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 04/05/17 | $705,980.00 | x5270 Personal | x0290 1nMM Capital #1 |
|---|---|---|---|
| 04/05/17 | $946,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/05/17 | $597,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/06/17 | $2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 04/13/17 | $935,850.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/17 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/13/17 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/13/17 | $935,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/17 | $921,720.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/17 | $400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/28/17 | $912,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/28/17 | $912,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/17 | $727,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $720,240.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $876,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $655,250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/12/17 | $727,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/17 | $720,240.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/17 | $876,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/12/17 | $655,250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/17 | $20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/18/17 | $850,650.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/18/17 | $850,650.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/31/17 | $35,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/05/17 | $11,000.00 | x5270 Personal | x1130 1nMM Productions |
| 07/07/17 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 10/23/17 | $15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/06/17 | $8,193.57 | x5270 Personal | x1130 1nMM Productions |
| 12/18/17 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/08/18 | $550,000.00 | Line of Credit | x5270 Personal |
| 01/08/18 | $550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/08/18 | $15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 01/11/18 | $550,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/11/18 | $550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/11/18 | $550,000.00 | x5270 Personal | Line of Credit |
| 01/16/18 | $990,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/16/18 | $990,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/01/18 | $203.42 | x5270 Personal | Line of Credit |
| 03/14/18 | $125,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/14/18 | $125,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/21/18 | $950,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/21/18 | $950,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/22/18 | $750,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/28/18 | $800,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/28/18 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| | | | |
|---|---|---|---|
| 03/28/18 | $900,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/28/18 | $700,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/28/18 | $800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/28/18 | $900,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/28/18 | $700,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/28/18 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/04/18 | $150,000.00 | Line of Credit | x5270 Personal |
| 04/05/18 | $150,000.00 | Line of Credit | x5270 Personal |
| 04/05/18 | $150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/09/18 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/09/18 | $15,000.00 | x1130 1nMM Productions | x5270 Personal |
| 04/09/18 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/09/18 | $15,000.00 | x5270 Personal | x1130 1nMM Productions |
| 04/09/18 | $300,000.00 | x5270 Personal | Line of Credit |
| 04/09/18 | $19.52 | x5270 Personal | Line of Credit |
| 04/11/18 | $715,870.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/11/18 | $715,870.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/11/18 | $715,870.00 | x5270 Personal | Line of Credit |
| 04/17/18 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/18 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/30/18 | $107,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/30/18 | $107,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/01/18 | $185,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/01/18 | $185,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 05/07/18 | $105,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/07/18 | $105,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 05/15/18 | $957,500.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/15/18 | $957,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/15/18 | $957,500.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 05/16/18 | $900,000.00 | Line of Credit | x5270 Personal |
| 05/16/18 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/16/18 | $950,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 05/16/18 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/18 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/18 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/16/18 | $950,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 05/16/18 | $900,000.00 | x5270 Personal | Line of Credit |
| 05/16/18 | $156.16 | x5270 Personal | Line of Credit |
| 05/17/18 | $250,000.00 | Line of Credit | x5270 Personal |
| 05/17/18 | $750,000.00 | Line of Credit | x5270 Personal |
| 05/17/18 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/17/18 | $900,000.00 | x5270 Personal | Line of Credit |
| 05/17/18 | $100,000.00 | x5270 Personal | Line of Credit |
| 06/04/18 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/04/18 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| 06/04/18 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
|---|---|---|---|
| 06/04/18 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/06/18 | $150,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 06/06/18 | $150,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 06/19/18 | $550,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 06/19/18 | $550,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 08/23/18 | $400,000.00 | Line of Credit | x5270 Personal |
| 08/23/18 | $400,000.00 | x5270 Personal | Line of Credit |
| 09/05/18 | $400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | $850,000.00 | Line of Credit | x5270 Personal |
| 09/17/18 | $100,000.00 | Line of Credit | x5270 Personal |
| 09/17/18 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | $850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/18 | $20,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/19/18 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/19/18 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/19/18 | $383.56 | x5270 Personal | Line of Credit |
| 09/19/18 | $950,000.00 | x5270 Personal | Line of Credit |
| 09/24/18 | $125,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/24/18 | $125,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/02/18 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/02/18 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/11/18 | $450,000.00 | Line of Credit | x5270 Personal |
| 10/15/18 | $200,000.00 | Line of Credit | x5270 Personal |
| 10/15/18 | $300,000.00 | Line of Credit | x5270 Personal |
| 10/15/18 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/18 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/18 | $950,000.00 | x5270 Personal | Line of Credit |
| 10/16/18 | $364,500.00 | Line of Credit | x5270 Personal |
| 10/16/18 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/16/18 | $260.67 | x5270 Personal | Line of Credit |
| 10/17/18 | $600,000.00 | Line of Credit | x5270 Personal |
| 10/17/18 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/17/18 | $154,303.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/19/18 | $200,000.00 | x5270 Personal | Line of Credit |
| 10/22/18 | $300,000.00 | Line of Credit | x5270 Personal |
| 10/22/18 | $50,000.00 | Line of Credit | x5270 Personal |
| 10/22/18 | $30,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 10/22/18 | $735,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 10/22/18 | $390,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/22/18 | $30,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 10/22/18 | $735,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 10/22/18 | $735,000.00 | x5270 Personal | Line of Credit |
| 10/23/18 | $115,075.00 | Line of Credit | x5270 Personal |

| 10/23/18 | $270,000.00 | Line of Credit | x5270 Personal |
|---|---|---|---|
| 10/23/18 | $494,575.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/23/18 | $115,054.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/23/18 | $494,575.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/23/18 | $494,575.00 | x5270 Personal | Line of Credit |
| 10/24/18 | $270,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/24/18 | $270,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/24/18 | $270,000.00 | x5270 Personal | Line of Credit |
| 10/26/18 | $55,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/26/18 | $55,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $140,000.00 | Line of Credit | x5270 Personal |
| 10/30/18 | $995,750.00 | Line of Credit | x5270 Personal |
| 10/30/18 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $995,750.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $140,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/18 | $145,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $995,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $995,750.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $140,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/18 | $995,750.00 | x5270 Personal | Line of Credit |
| 10/30/18 | $20,000.00 | x5270 Personal | Line of Credit |
| 10/30/18 | $120,000.00 | x5270 Personal | Line of Credit |
| 11/02/18 | $95,000.00 | Line of Credit | x5270 Personal |
| 11/05/18 | $400,000.00 | Line of Credit | x5270 Personal |
| 11/05/18 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/06/18 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/09/18 | $75,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/09/18 | $495,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/09/18 | $75,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/09/18 | $495,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/09/18 | $495,000.00 | x5270 Personal | Line of Credit |
| 11/09/18 | $1,052.74 | x5270 Personal | Line of Credit |
| 11/14/18 | $187,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/18 | $187,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/16/18 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/16/18 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/19/18 | $100,000.00 | Line of Credit | x5270 Personal |
| 11/19/18 | $75,000.00 | Line of Credit | x5270 Personal |
| 11/19/18 | $300,000.00 | Line of Credit | x5270 Personal |
| 11/19/18 | $550,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 11/19/18 | $75,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/19/18 | $550,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 11/20/18 | $475,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/20/18 | $475,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| | | | |
|---|---|---|---|
| 11/20/18 | $475,000.00 | x5270 Personal | Line of Credit |
| 11/23/18 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/18 | $995,000.00 | Line of Credit | x5270 Personal |
| 11/26/18 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/26/18 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/18 | $995,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/26/18 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/29/18 | $995,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/29/18 | $995,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/30/18 | $995,000.00 | x5270 Personal | Line of Credit |
| 12/07/18 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/07/18 | $150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/14/18 | $450,000.00 | Line of Credit | x5270 Personal |
| 12/14/18 | $730,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 12/14/18 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/14/18 | $730,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 12/14/18 | $450,000.00 | x5270 Personal | Line of Credit |
| 12/14/18 | $925.56 | x5270 Personal | Line of Credit |
| 12/20/18 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/20/18 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | $850,000.00 | Line of Credit | x5270 Personal |
| 01/03/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | $850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/03/19 | $850,000.00 | x5270 Personal | Line of Credit |
| 01/07/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 01/07/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/11/19 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/14/19 | $100,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 01/14/19 | $100,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 01/15/19 | $560,000.00 | Line of Credit | x5270 Personal |
| 01/15/19 | $40,000.00 | Line of Credit | x5270 Personal |
| 01/15/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/15/19 | $430,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/15/19 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/19 | $42,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/19 | $430,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/15/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 01/17/19 | $86,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/19 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/17/19 | $86,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/17/19 | $150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/17/19 | $150,000.00 | x5270 Personal | Line of Credit |
| 01/22/19 | $450,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| | | | |
|---|---|---|---|
| 01/22/19 | $450,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/23/19 | $650,000.00 | Line of Credit | x5270 Personal |
| 01/23/19 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/24/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/24/19 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/24/19 | $650,000.00 | x5270 Personal | Line of Credit |
| 01/25/19 | $450,000.00 | Line of Credit | x5270 Personal |
| 01/25/19 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/28/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/30/19 | $450,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/30/19 | $450,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/30/19 | $450,000.00 | x5270 Personal | Line of Credit |
| 02/07/19 | $350,000.00 | Line of Credit | x5270 Personal |
| 02/07/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/07/19 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/08/19 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/08/19 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/08/19 | $200,000.00 | x5270 Personal | Line of Credit |
| 02/11/19 | $152,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/11/19 | $152,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/11/19 | $151,084.93 | x5270 Personal | Line of Credit |
| 02/12/19 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/12/19 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/19/19 | $600,000.00 | Line of Credit | x5270 Personal |
| 02/19/19 | $300,000.00 | x1130 1nMM Productions | x5270 Personal |
| 02/19/19 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/19/19 | $300,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/19/19 | $300,000.00 | x5270 Personal | Line of Credit |
| 02/20/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 02/20/19 | $700,000.00 | Line of Credit | x5270 Personal |
| 02/20/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/20/19 | $150,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 02/20/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/20/19 | $700,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/20/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/20/19 | $150,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 02/20/19 | $150,000.00 | x5270 Personal | Line of Credit |
| 02/20/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 02/22/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 02/22/19 | $300,000.00 | Line of Credit | x5270 Personal |
| 02/22/19 | $400,000.00 | Line of Credit | x5270 Personal |
| 02/22/19 | $800,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/22/19 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/22/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/22/19 | $400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 02/22/19 | $800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/22/19 | $800,000.00 | x5270 Personal | Line of Credit |
| 02/25/19 | $350,000.00 | Line of Credit | x5270 Personal |
| 02/25/19 | $350,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/25/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/25/19 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/25/19 | $350,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/25/19 | $350,000.00 | x5270 Personal | Line of Credit |
| 03/01/19 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/01/19 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 03/13/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/13/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/19 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/13/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/14/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/14/19 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/14/19 | $166.24 | x5270 Personal | Line of Credit |
| 03/14/19 | $500,000.00 | x5270 Personal | Line of Credit |
| 03/18/19 | $425,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/18/19 | $425,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/20/19 | $82,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/20/19 | $82,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/26/19 | $925,000.00 | Line of Credit | x5270 Personal |
| 03/26/19 | $370,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/26/19 | $925,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/26/19 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/26/19 | $370,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/29/19 | $210,000.00 | Line of Credit | x5270 Personal |
| 03/29/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/29/19 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/29/19 | $230,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/29/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/29/19 | $70,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/29/19 | $500,000.00 | x5270 Personal | Line of Credit |
| 04/03/19 | $635,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/03/19 | $635,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/03/19 | $635,000.00 | x5270 Personal | Line of Credit |
| 04/08/19 | $600,000.00 | Line of Credit | x5270 Personal |
| 04/08/19 | $650,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/08/19 | $30,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/08/19 | $570,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/08/19 | $650,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/08/19 | $971.91 | x5270 Personal | Line of Credit |

| | | | |
|---|---|---|---|
| 04/08/19 | $600,000.00 | x5270 Personal | Line of Credit |
| 04/09/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/09/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/15/19 | $300,000.00 | Line of Credit | x5270 Personal |
| 04/15/19 | $840,000.00 | Line of Credit | x5270 Personal |
| 04/15/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/15/19 | $790,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/15/19 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/15/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/15/19 | $790,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/19 | $190,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/17/19 | $190,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/17/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 04/17/19 | $190,000.00 | x5270 Personal | Line of Credit |
| 04/18/19 | $190,000.00 | Line of Credit | x5270 Personal |
| 04/18/19 | $950,000.00 | Line of Credit | x5270 Personal |
| 04/18/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/18/19 | $190,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/22/19 | $550,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/24/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/19 | $250,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/24/19 | $250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/24/19 | $190,000.00 | x5270 Personal | Line of Credit |
| 04/24/19 | $75,000.00 | x5270 Personal | Line of Credit |
| 04/24/19 | $875,000.00 | x5270 Personal | Line of Credit |
| 05/01/19 | $600,000.00 | Line of Credit | x5270 Personal |
| 05/01/19 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/08/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/08/19 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/08/19 | $500,000.00 | x5270 Personal | Line of Credit |
| 05/10/19 | $102,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/10/19 | $102,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/10/19 | $101,000.00 | x5270 Personal | Line of Credit |
| 05/13/19 | $75,000.00 | Line of Credit | x5270 Personal |
| 05/13/19 | $76,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/13/19 | $76,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/13/19 | $75,735.89 | x5270 Personal | Line of Credit |
| 05/20/19 | $950,000.00 | Line of Credit | x5270 Personal |
| 05/20/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 05/22/19 | $932,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/22/19 | $932,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/22/19 | $932,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 05/28/19 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
|---|---|---|---|
| 05/29/19 | $50,000.00 | x1130 1nMM Productions | x5270 Personal |
| 05/29/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/29/19 | $50,000.00 | x5270 Personal | x1130 1nMM Productions |
| 05/31/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 05/31/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/31/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/19 | $800,000.00 | Line of Credit | x5270 Personal |
| 06/03/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/03/19 | $800,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/03/19 | $500,000.00 | x5270 Personal | Line of Credit |
| 06/10/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/19 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/10/19 | $769.34 | x5270 Personal | Line of Credit |
| 06/10/19 | $800,000.00 | x5270 Personal | Line of Credit |
| 06/26/19 | $400,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/03/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/03/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/08/19 | $140,000.00 | Line of Credit | x5270 Personal |
| 07/08/19 | $140,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/09/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 07/09/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/10/19 | $50,000.00 | Line of Credit | x5270 Personal |
| 07/10/19 | $690,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/10/19 | $690,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/10/19 | $602.73 | x5270 Personal | Line of Credit |
| 07/10/19 | $690,000.00 | x5270 Personal | Line of Credit |
| 07/12/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 07/16/19 | $880,000.00 | Line of Credit | x5270 Personal |
| 07/16/19 | $764,850.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 07/16/19 | $880,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/16/19 | $764,850.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/18/19 | $150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/18/19 | $60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/18/19 | $980,000.00 | x5270 Personal | Line of Credit |
| 07/31/19 | $200,000.00 | Line of Credit | x5270 Personal |
| 07/31/19 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/31/19 | $1,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/01/19 | $750,000.00 | Line of Credit | x5270 Personal |
| 08/01/19 | $750,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/19 | $75,000.00 | Line of Credit | x5270 Personal |
| 08/12/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 08/12/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/12/19 | $227,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| | | | |
|---|---|---|---|
| 08/12/19 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/19 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/19 | $227,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/12/19 | $226,049.86 | x5270 Personal | Line of Credit |
| 08/12/19 | $900,000.00 | x5270 Personal | Line of Credit |
| 08/13/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 08/13/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/21/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 08/21/19 | $250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/21/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/21/19 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/22/19 | $3,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/23/19 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/27/19 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/28/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/28/19 | $80,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/28/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/28/19 | $80,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/28/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 08/28/19 | $50,000.00 | x5270 Personal | Line of Credit |
| 08/30/19 | $50,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/30/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/09/19 | $300,000.00 | Line of Credit | x5270 Personal |
| 09/09/19 | $750,000.00 | Line of Credit | x5270 Personal |
| 09/09/19 | $975,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/12/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/12/19 | $105,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/12/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/12/19 | $105,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/12/19 | $102,538.69 | x5270 Personal | Line of Credit |
| 09/12/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 09/13/19 | $150,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/13/19 | $150,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/16/19 | $850,000.00 | Line of Credit | x5270 Personal |
| 09/16/19 | $850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/19 | $856,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/17/19 | $856,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/17/19 | $850,000.00 | x5270 Personal | Line of Credit |
| 09/18/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 09/18/19 | $300,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/18/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/18/19 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/18/19 | $200,000.00 | x5270 Personal | Line of Credit |
| 09/18/19 | $300,000.00 | x5270 Personal | Line of Credit |
| 09/23/19 | $940,000.00 | Line of Credit | x5270 Personal |

| 09/23/19 | $940,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/24/19 | $125,000.00 | Line of Credit | x5270 Personal |
| 09/27/19 | $50,000.00 | Line of Credit | x5270 Personal |
| 09/27/19 | $950,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/19 | $115,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/19 | $100,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/27/19 | $60,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | $115,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/27/19 | $950,000.00 | x5270 Personal | Line of Credit |
| 09/27/19 | $165,000.00 | x5270 Personal | Line of Credit |
| 09/30/19 | $900,000.00 | Line of Credit | x5270 Personal |
| 09/30/19 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/01/19 | $240,000.00 | Line of Credit | x5270 Personal |
| 10/01/19 | $240,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/02/19 | $200,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/02/19 | $200,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/02/19 | $200,000.00 | x5270 Personal | Line of Credit |
| 10/03/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 10/03/19 | $940,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/03/19 | $940,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/03/19 | $940,000.00 | x5270 Personal | Line of Credit |
| 10/07/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 10/07/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/08/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 10/08/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/09/19 | $204,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/19 | $900,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/09/19 | $204,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/09/19 | $900,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/09/19 | $900,000.00 | x5270 Personal | Line of Credit |
| 10/09/19 | $201,577.39 | x5270 Personal | Line of Credit |
| 10/15/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 10/15/19 | $600,000.00 | Line of Credit | x5270 Personal |
| 10/15/19 | $600,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/15/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/15/19 | $600,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/16/19 | $35,000.00 | Line of Credit | x5270 Personal |
| 10/28/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/28/19 | $950,050.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/28/19 | $950,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/19 | $230,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/30/19 | $50.00 | x5270 Personal | x1130 1nMM Productions |

| | | | |
|---|---|---|---|
| 11/01/19 | $5,000.00 | Line of Credit | x5270 Personal |
| 11/04/19 | $500.00 | x5270 Personal | x1130 1nMM Productions |
| 11/12/19 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/19 | $500,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/13/19 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/13/19 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/13/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/19 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/19 | $500,000.00 | x5270 Personal | Line of Credit |
| 11/14/19 | $300,000.00 | Line of Credit | x5270 Personal |
| 11/14/19 | $388,250.00 | Line of Credit | x5270 Personal |
| 11/14/19 | $29,000.00 | Line of Credit | x5270 Personal |
| 11/14/19 | $850,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/14/19 | $300,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/19 | $2,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/14/19 | $850,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/14/19 | $850,000.00 | x5270 Personal | Line of Credit |
| 11/15/19 | $23,000.00 | Line of Credit | x5270 Personal |
| 11/18/19 | $500,000.00 | Line of Credit | x5270 Personal |
| 11/18/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/20/19 | $100,000.00 | Line of Credit | x5270 Personal |
| 11/20/19 | $100,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/21/19 | $450,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/21/19 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 11/22/19 | $500,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/27/19 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 12/10/19 | $250,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/10/19 | $250,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/12/19 | $6,000.00 | Line of Credit | x5270 Personal |
| 12/12/19 | $16,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/12/19 | $1,000.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 12/12/19 | $16,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/12/19 | $1,000.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 12/13/19 | $11,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/13/19 | $85,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/13/19 | $11,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/16/19 | $50,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/18/19 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/20/19 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/23/19 | $175,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/23/19 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/26/19 | $5,000.00 | x5270 Personal | x1130 1nMM Productions |
| 12/30/19 | $4,027.59 | x5270 Personal | Line of Credit |
| 01/13/20 | $205,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/13/20 | $205,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 01/21/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
|---|---|---|---|
| 01/21/20 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/29/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/29/20 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/29/20 | $4,590.88 | x5270 Personal | Line of Credit |
| 01/30/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/30/20 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/31/20 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/31/20 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/03/20 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/03/20 | $8,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/03/20 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/07/20 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/07/20 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/13/20 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/13/20 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/18/20 | $5,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/18/20 | $5,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/27/20 | $1,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/27/20 | $1,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/02/20 | $4,585.40 | x5270 Personal | Line of Credit |
| 03/03/20 | $250.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/03/20 | $140,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/03/20 | $100.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/03/20 | $250.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/03/20 | $140,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/05/20 | $40,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/05/20 | $40,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/09/20 | $2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/11/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/11/20 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/30/20 | $4,274.00 | x5270 Personal | Line of Credit |
| 03/31/20 | $7,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/31/20 | $7,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/07/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/07/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/13/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/13/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/16/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/16/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/24/20 | $70,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/24/20 | $70,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/29/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/29/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 04/29/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |

| 04/29/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/29/20 | $3,479.92 | x5270 Personal | Line of Credit |
| 05/06/20 | $6,100.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/06/20 | $6,100.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/14/20 | $7,300.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 05/14/20 | $7,300.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 05/29/20 | $3,036.17 | x5270 Personal | Line of Credit |
| 06/01/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/01/20 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/10/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/10/20 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/16/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/16/20 | $1,500.00 | x5270 Personal | x1130 1nMM Productions |
| 06/16/20 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/17/20 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/17/20 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 06/29/20 | $3,137.38 | x5270 Personal | Line of Credit |
| 06/30/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 06/30/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 07/08/20 | $3,500.00 | x1130 1nMM Productions | x5270 Personal |
| 07/08/20 | $3,500.00 | x5270 Personal | x1130 1nMM Productions |
| 07/29/20 | $3,036.17 | x5270 Personal | Line of Credit |
| 08/24/20 | $18,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 08/24/20 | $18,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 08/31/20 | $25,000.00 | x1130 1nMM Productions | x5270 Personal |
| 08/31/20 | $25,000.00 | x5270 Personal | x1130 1nMM Productions |
| 08/31/20 | $3,137.38 | x5270 Personal | Line of Credit |
| 09/01/20 | $14,000.00 | x1130 1nMM Productions | x5270 Personal |
| 09/01/20 | $14,000.00 | x5270 Personal | x1130 1nMM Productions |
| 09/14/20 | $15,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/14/20 | $1,300.00 | x5270 Personal | x1130 1nMM Productions |
| 09/14/20 | $15,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/15/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/15/20 | $7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/21/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 09/21/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 09/29/20 | $3,137.38 | x5270 Personal | Line of Credit |
| 10/02/20 | $24,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/02/20 | $24,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/07/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/07/20 | $7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/13/20 | $12,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/13/20 | $1,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/13/20 | $12,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/21/20 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |

| 10/21/20 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 10/29/20 | $3,036.17 | x5270 Personal | Line of Credit |
| 10/30/20 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 10/30/20 | $1,800.00 | x5270 Personal | x1130 1nMM Productions |
| 10/30/20 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/02/20 | $20,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/02/20 | $20,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/05/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/05/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/10/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/10/20 | $7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/13/20 | $12,500.00 | x1130 1nMM Productions | x5270 Personal |
| 11/13/20 | $12,500.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/20 | $6,400.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/18/20 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 11/18/20 | $6,400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/30/20 | $7,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/30/20 | $9,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 11/30/20 | $7,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/30/20 | $9,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 11/30/20 | $3,137.38 | x5270 Personal | Line of Credit |
| 12/02/20 | $25,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/02/20 | $15.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 12/02/20 | $25,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/08/20 | $7,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/08/20 | $7,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/14/20 | $11,057.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/14/20 | $11,057.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/17/20 | $610.00 | x5270 Personal | x1130 1nMM Productions |
| 12/22/20 | $12,497.03 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/22/20 | $12,497.03 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/28/20 | $5,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 12/28/20 | $5,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 12/29/20 | $3,036.17 | x5270 Personal | Line of Credit |
| 01/04/21 | $6,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/04/21 | $6,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/07/21 | $10,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 01/07/21 | $75.00 | x5270 Personal | x1130 1nMM Productions |
| 01/07/21 | $20.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 01/07/21 | $10,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 01/29/21 | $3,138.49 | x5270 Personal | Line of Credit |
| 02/03/21 | $1,000.00 | x1130 1nMM Productions | x5270 Personal |
| 02/03/21 | $1,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/09/21 | $2,500.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 02/09/21 | $1,000.00 | x1130 1nMM Productions | x5270 Personal |

| 02/09/21 | $2,500.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 02/09/21 | $1,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/12/21 | $23,756.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 02/12/21 | $23,756.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 02/17/21 | $10,000.00 | x5270 Personal | x1130 1nMM Productions |
| 02/24/21 | $1,980.00 | x5270 Personal | x1130 1nMM Productions |
| 03/01/21 | $3,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/01/21 | $3,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/01/21 | $3,145.97 | x5270 Personal | Line of Credit |
| 03/05/21 | $2,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/05/21 | $2,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/09/21 | $49,975.00 | x2944 1nMM Capital #2 | x5270 Personal |
| 03/09/21 | $4,400.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/09/21 | $49,975.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 03/11/21 | $12,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/11/21 | $18,000.00 | x0290 1nMM Capital #1 | x5270 Personal |
| 03/11/21 | $12,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/11/21 | $18,000.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 03/12/21 | $4,000.00 | x1130 1nMM Productions | x5270 Personal |
| 03/12/21 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/15/21 | $4,000.00 | x1130 1nMM Productions | x5270 Personal |
| 03/15/21 | $4,000.00 | x5270 Personal | x1130 1nMM Productions |
| 03/16/21 | $3,300.00 | x1130 1nMM Productions | x5270 Personal |
| 03/16/21 | $3,300.00 | x5270 Personal | x1130 1nMM Productions |
| 03/18/21 | $2,500.00 | x1130 1nMM Productions | x5270 Personal |
| 03/18/21 | $2,500.00 | x5270 Personal | x1130 1nMM Productions |
| 03/22/21 | $1,700.00 | x1130 1nMM Productions | x5270 Personal |
| 03/22/21 | $1,700.00 | x5270 Personal | x1130 1nMM Productions |
| 03/29/21 | $2,841.52 | x5270 Personal | Line of Credit |
| 04/02/21 | $6,000.00 | x1130 1nMM Productions | x5270 Personal |
| 04/02/21 | $100.00 | x5270 Personal | x0290 1nMM Capital #1 |
| 04/02/21 | $25.00 | x5270 Personal | x2944 1nMM Capital #2 |
| 04/02/21 | $6,000.00 | x5270 Personal | x1130 1nMM Productions |